# EXHIBIT C

# UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF FLORIDA
## FORT MYERS DIVISION

DERETHA MILLER, individually, and on behalf )
of a class of persons similarly situated, )
TAMBITHA BLANKS, individually, and on behalf )
of a class of persons similarly situated, and )
WILLIE BLANKS, individually, and on behalf of a )
class of persons similarly situated, )
                         )
     Plaintiffs, )
                         )
v.                         )  Case No.: 2:18-cv-195-FtM-38NPM
                         )
THE CITY OF FORT MYERS, a Municipality, )
MAYOR RANDALL P. HENDERSON JR., in )
his official capacity as City of Fort Myers Mayor, )
and SAEED KAZEMI , in his official capacity )
as City of Fort Myers Manager, )
                         )
     Defendants. )
_____/

## DECLARATION OF DR. CHRISTOPHER M. TEAF

### I.     Qualifications & Experience

1.    My name is Dr. Christopher M. Teaf.  I am over 18 years of age and am competent to testify.  Opinions presented in this Declaration reflect my personal knowledge and conclusions based on my experience and the information or data that I have reviewed in this case.  All opinions presented in this Declaration are given to a reasonable degree of scientific and toxicological certainty.

2.    My educational background includes a Bachelor's degree in Biology (*with Honors*) from Pennsylvania State University (1975), a Master's degree in Biological Science from Florida State University (1980), and a Ph.D. in Toxicology from the University of Arkansas for Medical Sciences (1985).

1

3.     Since 1985, I have served as Director of Toxicology for Hazardous Substance & Waste Management Research, Inc. (President since 1989) in Tallahassee, FL.  I also have served as Associate Director and as Director of the Center for Biomedical & Toxicological Research at Florida State University since 1983.  In addition, I have held adjunct faculty appointments with the Environmental Toxicology program at the Florida A&M University College of Pharmacy and Pharmaceutical Sciences, the University of Arkansas for Medical Sciences (College of Medicine), the Florida State University College of Medicine, and the State University System Program in Medical Sciences (Florida).

4.     I am Board-certified as a Fellow by the Academy of Toxicological Sciences (ATS), an international professional organization formed nearly 40 years ago.  Membership in the ATS organization is highly selective, with about 350 Fellows worldwide.  The purpose of ATS recognition and certification is to ensure, through a deliberate peer-review process, the competence and experience of professionals whose work affects protection of public health.  The ATS certification process is intensive, and its membership includes 25 past Presidents of the Society of Toxicology (SOT) and half of the historical directors of the National Center for Toxicological Research, the premier national toxicological research organization.  I also hold active memberships in the SOT, the Society for Risk Analysis (SRA), and the Society for Environmental Toxicology and Chemistry (SETAC), each of which are international professional organizations.

5.     My research and scientific advisory interests principally are in the areas of human and environmental health risk assessment related to sources and significance of potential exposure to environmental and/or occupational hazards, including those of a chemical, physical, and biological nature.  My professional activities for nearly 40 years have included environmental evaluations and performance of risk assessments concerning potential adverse effects of chemical, physical, and biological agents under requirements of the Resource Conservation and Recovery Act (RCRA) and its Hazardous and Solid Waste Amendments (HSWA), the Safe Drinking Water Act (SDWA), Clean Water Act (CWA), Clean Air Act (CAA), Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA, Superfund), the Superfund Amendments and Reauthorization Act (SARA), the Occupational Safety and

Health Act (OSHA), the Toxic Substances Control Act (TSCA), and related legislation at the federal or state level, including for Florida. These activities over nearly four decades have involved evaluation of the potential for human health and environmental impacts associated with inorganic and/or physical agents in solid, liquid, or gaseous form (*e.g., metals, acids/caustics, radionuclides, carbon monoxide, ammonia, chlorine, nutrients, particulates, fibers*), many organic substances (*e.g., pesticides, petroleum products, including polycyclic aromatic hydrocarbons, pesticides, chlorinated and non-chlorinated chemicals, including dioxins and furans, 1,4-dioxane, and trihalomethanes*), and microbiota (*e.g., molds, fungi, bacteria*) in water, soils, sediments, air, and other environmental media. My background and technical experience includes a wide spectrum of biological and chemical considerations, waste management matters, and health/safety evaluations for many types of industrial facilities, agricultural operations, educational institutions, power generation facilities, transportation-related operations, and research or healthcare facilities, among others.

6.     Since the late-1970s, I have served as a scientific peer reviewer for publications submitted to many technical journals in the fields of toxicology and public health, including: *Risk Analysis, Journal of Toxicology & Environmental Health, Human & Ecological Risk Assessment, Environmental Forensics, Risk Analysis, Environmental Toxicology & Chemistry, Regulatory Toxicology and Pharmacology, Chemosphere, Food and Chemical Toxicology, European Journal of Public Health, Bulletin of Marine Science, Ohio Journal of Science, Journal of Phytoremediation, Environmental Research* and *Environmental Biology of Fishes*. I presently serve on the Editorial Boards for several of these scientific journals, and was the Senior Editor for Human Risk Assessment for the international journal *Human & Ecological Risk Assessment (HERA)* for many years. I presently am the Co-Editor-in-Chief for the international journal *Soil & Sediment Contamination*. I also have conducted invited technical reviews of books, book chapters, and of research submitted to the Agency for Toxic Substances and Disease Registry (ATSDR) as well as to the World Health Organization (WHO). Over the past four decades my publications include many scientific papers, articles, and book chapters concerning substances in the environment, toxicological evaluations, and risk assessments related to occupational and environmental chemical, radiological or biological exposures and the associated

risks of potential adverse effects.  A complete copy of my Curriculum Vitae, which includes a list of all publications authored in the previous 10 years, is presented in Attachment A to this Declaration.

7.     For nearly 40 years, I have conducted, participated in, and directed, environmental and health-related research projects or educational activities for agencies such as the World Health Organization (WHO), the North Atlantic Treaty Organization (NATO), the World Bank, the U.S. Environmental Protection Agency (USEPA), the U.S. Department of Energy (USDOE), the U.S. Department of Agriculture (USDA), the federal Agency for Toxic Substances and Disease Registry (ATSDR, Centers for Disease Control/CDC), the Florida Department of Environmental Protection (FDEP, formerly FDER), the Florida Department of Health (FDOH), and the Florida Department of Community Affairs (FDCA).

8.     I served on the Human Health Peer Review Committee for the Florida DEP regarding development of protective surface water quality criteria, and I served as toxicologist to the Florida Governor's Financial and Technical Advisory Committee under three governors regarding environmental/health risks and remediation related to contaminated sites of various types.  For several years, I served as toxicologist representative to the Florida Landfill Technical Advisory Group for the Florida DEP.  In the late 1980's and early 1990's, I was appointed liaison between the State University System Toxicological Research Coordinating Committee and what was then the Florida Department of Environmental Regulation (FDER).  I served on the Toxic Substances Advisory Council for the Florida Department of Labor and Employment Security, which was responsible for implementation of the state worker Right-to-Know Law (1990 to 2000) and I served as Chair of that group for five years.  I have since 2001 served as an Advisory Board member for the Center for Strategic Health Preparedness within the Florida State University College of Medicine.  I also served for several years as the appointed toxicologist representative to the Florida DEP Petroleum Technical Advisory Committee.  For well over 20 years, I have served as an active member of the DEP advisory group entitled the Soils Forum, and subsequently the Contaminated Media Forum, formed by that agency as a technical resource to assist in the development of protective criteria for water and soils.  Since 1987, I have served as the

4

toxicologist representative for the District 2 Local Emergency Planning Committee under the State Hazardous Materials Emergency Response Commission (appointed by the Secretary, Department of Community Affairs), and served a term as the Vice-Chair of that group.

9.      Since the 1970's, I have organized and taught specific elements of many full length graduate and undergraduate academic courses, as well as multi-day focused technical training courses or seminars, for Florida State University, University of Florida, Florida A&M University, Georgia Institute of Technology, NATO, WHO, American Bar Association, USEPA, CDC/ATSDR, USDA, FDOH, Florida Engineering Society, Florida Hospital Association, Florida DEP, State Fire Marshal's Office, and the National Hazardous Materials Training Center, among others.  Those technical courses and educational activities include many environmental/occupational chemical or biological considerations, potential influences on exposures, and public health issues (e.g., toxicology and health effects of occupational or environmental exposures), risk assessment, risk management, and implementation of health advisories for physicians or other health personnel, as well as for health concerns regarding environmental contamination and occupational exposure circumstances in the U.S., Central & Eastern Europe (*e.g., Bulgaria, Czech Republic, Hungary, Poland*), Central Asia (e.g., *Kazakhstan*), and in Russia.  Since the 1980's, I have organized, coordinated, and taught many 40 hour and 8 hour training courses in the areas of occupational health and chemical safety related to OSHA and similar state requirements for public and private entities.

10.      I have provided technical advisory services on toxicology, risk assessment, chemical presence and sources, and human health or environmental effects, to the U.S. Attorney, the Florida State Attorney's Office and Attorneys General for Florida, Washington, and Oklahoma.  I have been qualified on numerous occasions to provide expert testimony and have provided sworn testimony in deposition or at trial to federal and state courts, administrative proceedings, and regulatory or legislative groups concerning toxicology, public health, occupational exposure, environmental chemistry, chemical health effects, and risk assessment in a number of states, including Florida, since 1986.

## II.     Retention and Professional Activities

11.     I have been retained in this matter by the City of Fort Myers ("City"), to evaluate documents and other information, as well as to provide technical opinions and testimony in the areas of environmental chemical presence and distribution, potential human exposure, chemical toxicology, and analysis of potential human health risk. Specifically, this Declaration addresses the lack of "imminent and substantial endangerment", in the context of Resource Conservation & Recovery Act (RCRA) claims brought by Plaintiffs in this matter.   In preparing my opinions for this case, I have reviewed many documents, reports, and testimony, as well as published reference materials from the toxicological and environmental literature, including the following documents and categories of information:

- Individual and Class Action Complaint, dated 23 March 2018;

- Second Amended Individual and Class Action Complaint, dated 15 April 2019;

- Plaintiffs' Motion for Class Certification and Memorandum of Law in Support Thereof, dated 8 July 2019;

- Data and reports prepared by technical consultants during investigation and remediation processes conducted at the South Street site, including Harding Lawson Associates, MACTEC, GFA International, and Black & Veatch;

- Report of Theron Blickenstaff, dated 3 July 2019;

- Report of Isidro Duque, undated;

- Deposition testimony of Tambitha Blanks;

- Deposition testimony of Willie Blanks;

- Deposition testimony of Isidro Duque;

- Deposition testimony of Theron Blickenstaff;

- Deposition testimony of Saeed Kazemi;

- Deposition testimony of Sean Ware;

- Correspondence and technical information from the Florida Department of Environmental Protection; and,

- Technical, medical, toxicological, and other scientific literature that is relevant to consideration of arsenic and other relevant issues addressed in this Declaration.

12.    Specific documents, scientific literature, and other technical materials that are identified and discussed in my evaluation are cited in Attachment B to this Declaration.

## III.    Summary and Basis of Opinions

13.    The Complaint in this matter contains allegations regarding the potential for exposure to a variety of what are identified as "hazardous substances and waste materials".  Based on the technical, historical, and testimonial information that I have reviewed in the preparation of this Declaration, coupled with nearly 40 years of professional training and experience in the fields of toxicology and public health evaluation, I have formed the following opinions:

- <u>Soil</u> conditions that have been reported for properties which are adjacent or nearby to the South Street site bounded by South Street, Midway Avenue, Jeffcott Street, and Henderson Avenue ("Site"), and which are occupied by Plaintiffs in this matter, do not pose a significant public health risk, nor do they represent an "imminent and substantial endangerment" circumstance;

- <u>Groundwater and surface water</u> conditions that have been reported for properties which are adjacent or nearby to the Site, and which are occupied by Plaintiffs in this matter, do not pose a significant public health risk, nor do they represent an "imminent and substantial endangerment" circumstance; and,

- <u>Soils and water treatment residuals</u> on the Site have been remediated. <u>Groundwater</u> is not used on the Site for any purpose.  These environmental media do not pose a significant public health risk.  They did not, and do not, represent an "imminent and substantial endangerment" circumstance.

14.    It is not toxicologically or scientifically appropriate to conclude that a substance poses a substantial human health danger simply because it is present.  Put most simply, if there is no plausible exposure scenario, then there can be no health risk, regardless of the substance in question.  Potential hazard that may, or may not, exist can only be

evaluated in the context of observed concentrations and specific knowledge of potential exposure circumstances.

15.     As an illustration of the previous statement, consider the straightforward example of the common over-the-counter pain reliever acetaminophen, which is the active ingredient in Tylenol and many other commercially available over-the-counter pain medications. At an adult dose of a single tablet or capsule (500 milligrams; mg), this drug causes no effect, and is unlikely even to relieve pain successfully.  At a dose of two or three tablets (total 1,000 to 1,500 mg), the drug is adequate to relieve fever and moderate pain (e.g., headache, muscle pain, joint pain).  The present U.S. Food & Drug Administration recommendation is that adults should not exceed 4,000 mg/day (FDA, 2015).  Excessive dosing with acetaminophen on the order of 12,000 milligrams or more can result in acute toxicity to the liver.  The point here is that it is not the inherent toxic potential of acetaminophen that is the relevant consideration, but rather it is the actual exposure and the associated dose which are important. Similar important considerations must be applied to any evaluation of situations where potential exposure to chemicals may occur.

16.     The phrase "imminent and substantial endangerment" as it is used in a health risk assessment context, and as the phrase is articulated in the federal Resource Conservation & Recovery Act, implies two distinct but important considerations.  First, the potential harm, or endangerment, must be expected or likely to occur in some reasonable and finite time frame ("imminent").   Second, the potential harm, or endangerment, must present a reasonable expectation that health or the environment may be seriously harmed.  Given the evidence that is available in this case, neither of those considerations is satisfied.

## IV.    Arsenic

17.     Often referred to as a metal, arsenic actually is more correctly defined as a "metalloid", meaning that it exhibits properties of both metals and of nonmetals.  For example, metals often are lustrous or shiny, they conduct electricity and heat, and they are malleable and ductile. Elemental arsenic does not satisfy all of those characteristics.

Arsenic occurs in both organic and inorganic forms, and several valence states (e.g., trivalent and pentavalent) that influence environmental or human health interest.

18.     The concept that arsenic is an unusual or uncommon substance is misguided and uninformed.  Arsenic occurs naturally and is ubiquitous in the environment of Florida and elsewhere (ATSDR, 2007; ATSDR, 2009; Hughes et al., 2011; Missimer et al., 2018). It also is associated with many common human activities (anthropogenic), resulting in numerous potential exposure sources for the general population.  Human activities that are well-recognized to be associated with arsenic in soils or groundwater include proximity to urban and suburban roadways, historical agricultural practices, use of commercial fertilizers and other common lawn chemicals in residential applications, and the filling of historical water bodies or low areas with nonnative soils or construction debris.  Some or all of these circumstances are applicable in the case of properties adjacent to or in the vicinity of the Site.  Aerial photographs of the Site taken in the 1940s and 1950s illustrate that the area was active in row crop production (GeoSearch, 2019; Duque, 2019).  As noted, the mere presence of arsenic does not indicate that a hazard is posed.  Historical knowledge provides a variety of quite plausible potential explanations for its presence at low and variable concentrations in soils and groundwater near the site, independent of any suggested contribution by the Site.

19.     Background concentrations of arsenic in native Florida soils have been reported to range from less than one mg/kg (= 1 part per million, ppm) to greater than 60 mg/kg, depending upon the soil type and geographic location in the state (e.g., Brinkman and Ryan, 1998; Chen et al., 1999a; Chen et al., 1999b; Chen et al., 2001; Ma et al., 1997; Mayorga, 2004; Miami-Dade County, 2014; USGS, 2014).  These soil types include those that come from upland environments, wetlands, and materials derived from freshwater or marine aquatic environments (e.g., sediments, beach sands).  The U.S. Geological Survey (USGS), in several decades of iterations of a national soils investigation, has confirmed the natural presence of arsenic at part per million concentrations in southwest Florida soils at various depth intervals (USGS, 2014). Likewise, its natural presence in Florida limestone at varying concentrations is well-

recognized (Chen et al., 2001; Price and Pichler, 2006; Missimer et al., 2018), given the marine sedimentary origin of that rock type.

20.     The natural occurrence of arsenic in many Florida environments often is associated with marine organisms and, ultimately, the resultant shelly, sedimentary layers that are of marine origin (Lunde, 1977; Cai et al., 2002; Missimer et al., 2018). Uncontaminated coastal marine sediments regularly contain from about 5 to 15 mg/kg arsenic (Neff, 1997; Moore and Ramamoorthy, 1984).  Background marine or estuarine sediments from Biscayne Bay and other Florida estuaries or coastal areas contain natural background levels of arsenic ranging from less than 10 mg/kg to over 60 mg/kg (Schropp and Windom, 1988; Windom et al., 1989; Schropp et al., 1990; USEPA, 2001). Valette-Silver et al. (1999) collected sediments from Biscayne Bay near the mouth of the Miami River and reported an average arsenic concentration of 5.1 ug/g (5.1 mg/kg), with a range of about 3 to 23 mg/kg.  Those authors also sampled bivalve molluscs (oysters and mussels) from local Florida coastal waters, reporting arsenic concentrations in those specimens from approximately 5 to 65 mg/kg.  Finally, the authors reported a median unadjusted total arsenic concentration of 16 mg/kg for southeastern U.S. coastal sediments.  Similar observations have been made regarding sediments in other states along the East Coast of the U.S. (e.g., NJ; see Barringer et al., 2013).

21.     Further, extensive research conducted by Miami-Dade County (2014) in South Florida demonstrated that arsenic concentrations in surface soil (0 to 2 feet below ground surface) from background and anthropogenic sources throughout Miami-Dade County ranged from 0.3 to 29.7 mg/kg with a reported county-wide mean concentration of 2.9 mg/kg and a 95% UCL concentration of 3.7 mg/kg.  A previous study of beach sand, also by Miami-Dade County was consistent with the 2014 work, with naturally occurring arsenic levels on the barrier island beaches in the county exhibiting a statistical Minimum Variance Unbiased Estimate (MVUE) of 5.2 mg/kg and a maximum of 15.1 mg/kg (Mayorga, 2004).  Naturally occurring background is indicative of conditions that are geologic in origin and do not represent human activities. The Florida DEP has stated in multiple department guidance documents and rules that it is not appropriate for, and the Department does not require, site

rehabilitation to achieve a Cleanup Target Level for an individual substance that is more stringent than the background concentration for that substance (FDEP, 2005; FDEP, 2017).

22.     While the previously cited Florida studies (e.g., Ma et al., 1997 and multiple from Chen et al.) have included some samples collected from Lee County, the number of samples from those investigations is too small to draw definitive conclusions about arsenic distribution, other than to say it clearly is present, as is true elsewhere throughout Florida and other states.   As noted previously, USGS (2014) has demonstrated the presence of arsenic at part per million concentrations under non-anthropogenic conditions in southwest Florida soils at various depth horizons.

23.     Arsenic has been reported in urban and suburban air samples, as well as in indoor air, at concentrations ranging from a few tenths of a microgram per cubic meter ($ug/m^3$) up to about 1 or 2 $ug/m^3$ (ATSDR, 2007; ATSDR, 2016).

24.     Beyond soils, groundwater, sediments, and air, human beings may experience arsenic exposures from a wide variety of other potential sources, including through the typical diet (Adams et al., 1994; Borum and Abernathy, 1994; ATSDR, 2007; ATSDR, 2009).   Shellfish, crustaceans, and marine fishes typically contain the highest levels of arsenic (average about 4 to 5 mg/kg, maximum up to 170 mg/kg).   Common foods which contain more than 50 micrograms of arsenic/kilogram of food (ug/kg; a microgram is one millionth of a gram) include tuna (fresh, canned, and casserole), fish sticks, fried shrimp, fried haddock, clam chowder, turkey breast, rice, mushrooms, and olive or safflower oil (Adams et al., 1994).   Dairy products, meat, poultry, and cereals contain a majority of their arsenic in an inorganic form (Borum and Abernathy, 1994). There is available evidence that arsenic actually may represent a necessary physiological nutrient because it plays a role in metabolic processes of man and other mammals (USEPA, 1988; NRC, 1989; Uthus, 1994; Uthus, 1997; ATSDR, 2000; ATSDR, 2007; Hughes et al. 2011; Missimer et al., 2018) although a recommended daily intake quantity has not yet been established.

25.     When all sources of potential arsenic exposure (food, water, air, and soil) are considered in the aggregate, ATSDR (2007) estimated that most people consume on the order of 30 to 100 micrograms of arsenic per day, including inorganic and the organic forms.  A variety of research groups independently have estimated that humans ingest in the range of 1 to 90 ug of inorganic arsenic per day (Borum and Abernathy (1994); Schoof et al., 1999; EFSA, 2009; Hughes et al., 2011), and the ATSDR (2000) estimated that quantity to be an average of 50 ug/day (range of 8 to 104 ug/day), including both inorganic and the organic forms.  People who eat large amounts of seafood may consume 50 ug or more of arsenic per day from that single source alone (Adams et al., 1994).  In addition, cigarette smokers typically experience exposure to larger quantities of arsenic than is true for the general nonsmoking population, due to the common presence of the substance in tobacco products.  Occupational exposure to arsenic has been described for a variety of work situations as well (Baker et al., 2018; NIOSH, 2019).

26.     A wide variety of national and international environmental and health organizations, as well as independent toxicologists, have evaluated the occurrence, exposure potential and toxicology of environmental arsenic forms (e.g., ATSDR, 2007; ATSDR, 2016; Hughes et al., 2011; NAS, 2013; USEPA, 2005; USEPA, 2007).  Those scientific and health-based assessments have concluded that, while arsenic certainly has the capability in some circumstances to cause adverse health effects, the likelihood of such effects is strongly influenced by important aspects of the observed arsenic concentration, chemical form, and an understanding of potential exposure conditions.

27.     The Florida default residential Soil Cleanup Target Level (SCTL) for arsenic (2.1 mg/kg, =ppm) represents a highly conservative and protective "target" soil concentration, applicable to unrestricted use properties, at or below which no regulatory response is warranted or considered to be appropriate.  Although the SCTL is defined as a health-based guideline, exceeding the SCTL does not automatically indicate a potential health concern, even under unrestricted residential exposures, for reasons related to exposure circumstances or lack thereof, as described in previous paragraphs.  Further, exceeding a default SCTL due to naturally occurring background conditions typically does not require remedial action or trigger other mitigation

requirements.  The Florida default SCTLs for substances that are considered to be potentially carcinogenic, including arsenic, are based on a target cancer risk level of 1 in 1 million ($1 \times 10^{-6}$).  The USEPA, and many states other than Florida, use less restrictive, yet still highly protective, target cancer risks of 1 in 100,000 ($1 \times 10^{-5}$) or even 1 in 10,000 ($1 \times 10^{-4}$) for development of protective residential guidelines.  The Florida arsenic SCTL at a cancer risk of $1 \times 10^{-5}$ would be 21 mg/kg, and at $1 \times 10^{-4}$ would be 210 mg/kg.  Further, if the SCTL was calculated on the basis of the potential for non-cancer effects, the default protective value would be approximately 20 mg/kg rather than 2.1 mg/kg (Teaf et al., 2010; Teaf and Covert, 2012).

28.     A number of other states in the United States also have established soil evaluation criteria, some of which include consideration of relative bioavailability (RBA), comparison across routes of exposure, alternative cancer risk levels, reported background soil concentrations, and other important factors.  Of the 35 states other than Florida that currently report a residential cleanup target concentration or health-based protective criterion for arsenic in soil, at least the following 20 states utilize a default screening soil target concentration that is <u>less</u> restrictive (greater) than the 2.1 mg/kg SCTL employed by Florida, with protective soil concentrations ranging from 3.6 mg/kg to 40 mg/kg.  Asterisks for specific states are described in the subsequent paragraph.

| | | |
|---|---|---|
| Arizona* | Maine* | New York* |
| Connecticut* | Massachusetts* | Ohio |
| Illinois* | Minnesota | Pennsylvania* |
| Indiana | Missouri* | Rhode Island* |
| Iowa (deep soils)* | New Hampshire* | Texas |
| Kansas* | New Jersey* | Washington* |
| Kentucky* | New Mexico | |

29.     The 15 states that are presented with an asterisk in the previous list all employ protective soil cleanup guidelines ranging from 7 to 40 mg/kg, based upon natural background considerations (Teaf et al., 2010; Teaf and Covert, 2012).  At a number of Florida sites, the USEPA has implemented soil cleanup target concentrations of 20 mg/kg or more in residential or other unrestricted land use circumstances.  Thus, while Florida DEP has exercised its regulatory prerogative to set a highly conservative guideline with respect to establishing protective soil arsenic concentrations, an

exceedance of that 2.1 mg/kg criterion does not indicate *a priori* that a hazard to human health exists.

30.     One of the relevant studies which demonstrates the disconnect between theoretical protective levels, biomarkers of exposure, and potential health hazards was conducted in Florida by the Department of Health (FDOH) in partnership with the federal Agency for Toxic Substances and Disease Registry (FDOH/ATSDR, 1996a). That study involved the Barker Chemical Site in Inglis, in Levy County, Florida.  The site was an inactive chemical facility that had produced phosphate fertilizer from ore in which elevated arsenic content was present.  Disposal of waste from that facility resulted in soil in some nearby residential areas that exhibited arsenic concentrations up to 3,000 mg/kg.  Other USEPA studies at Inglis detected arsenic concentrations in soil up to 687 mg/kg in residential areas (FDOH/ATSDR, 1996b).  The FDOH performed both hair and urine analysis for arsenic on residents of the area including children, who were judged to have had the greatest exposure potential to soils.  The FDOH reported no detectable arsenic in over 83% of urine samples, with the detected values being within the normal reference range (<50 ug arsenic/gram creatinine).  Similar negligible results were found for the analysis of arsenic in hair samples.  The FDOH concluded that none of the test participants exhibited excessive exposure to environmental arsenic, even given the relatively extreme observed arsenic soil concentrations around homes, and FDOH did not recommended any further public health actions.  Other studies in states where arsenic in soils is naturally elevated have yielded results similar to that FDOH/ATSDR study for adults and children, demonstrating very limited potential risks from common soil exposure (Boyce et al., 2008; Teaf et al., 2010).

31.  The previously cited information is not new, and most of it has been available for a decade or more.  Failure to be aware of it suggests a lack of familiarity with the current state of knowledge regarding arsenic presence and human health significance.  The apparent lack of familiarity with that common information severely limits the substance that can be attributed to opinions of Plaintiff experts in this matter.   As stated previously in this Declaration, the presence of arsenic in soil or groundwater does not in and of itself demonstrate a human health risk.  As discussed in the following sections, it is clear that pathways of exposure which pose significant health concern are not present

in this instance.  Only by invoking extreme assumptions that are known <u>not</u> to exist (e.g., lifetime groundwater consumption for potable purposes) can one reach that conclusion.

## V.      Potential Exposure & Human Health Risk Considerations

32.      Beyond the Soil Cleanup Target Levels already discussed, the State of Florida also has set statewide drinking water standards (10 micrograms per liter, 10 ug/L), and other protective guidelines (e.g., soil) that are similar to or equivalent to the protective federal standards discussed in this Declaration.  One specific, relevant health-based groundwater guideline is that which addresses potential irrigation use of groundwater (e.g., lawn or vegetable garden watering), and related recreational activities (e.g., sprinkler play).  With respect to the potential for exposure related to such an irrigation scenario, in 2016 the Florida DEP evaluated potential risks from a conservative nonpotable groundwater irrigation scenario (FDEP, 2016).  The calculations were based upon highly protective assumptions of dermal contact combined with incidental (*low volume*) ingestion exposure, including during a period of childhood.  The Florida DEP default protective irrigation value was 63 ug/L, which is nearly 20% greater than <u>any</u> value detected in any groundwater sample collected on or in the vicinity of the South Street site (maximum 53.4 ug/L, or 0.0534 mg/L [concurrently reported as 0.0506 mg/L by the related USEPA Method 200.7] in October 2017 in Well MW-2 located on the South Street Site property).  One likely explanation for that anomalous result has been suggested to be tropical storm rainfall conditions in the fall of 2017 (e.g., Irma).  The most recent concentration reported at that same well location (MW-2, December 2018) was less than 5 ug/L.  Most wells on the South Street Site have exhibited arsenic values less than 30 ug/L.   Off-site wells have not exhibited any arsenic groundwater concentrations greater than 35.5 ug/L (MW-10), a value which also is well below (44% less than) the protective FDEP irrigation criterion.  All reported groundwater values were much lower in April 2019 (GFA, 2019b).  Thus, there is no reasonable set of circumstances under which the detected groundwater arsenic concentrations represent a human health concern.

*On-site Groundwater and Surface Water*

33.     Groundwater that is within the boundaries of the South Street Site has never been used for drinking water purposes.  To my knowledge, the only wells that were installed on that property have been for the purpose of monitoring groundwater quality.  As noted previously, the greatest on-site groundwater concentration of arsenic that I have reviewed was 0.0534 mg/L (53.4 ug/L; concurrently reported as 0.0506 mg/L by related USEPA Method 200.7) in Well MW-2 in 2017.  More recent results at that same well location (MW-2) have ranged from about 50% to about 80% less than the 53.4 ug/L maximum detection (11.9 to 28.4 ug/L in late-2018).  The next highest value ever detected on the site was 33.5 ug/L (FDEP sampling results from MW-5 in October 2017).  The most recent groundwater result from that well (MW-5) in December 2018 was 2.9 ug/L.  The greatest groundwater concentration from any on-site well in 2019 was about 8.4 ug/L in MW-1R in February 2019.  A July 2019 sampling of recently installed on-site monitor wells MWR-1, MWR-5 and MWR-6 showed arsenic groundwater concentrations of 2.06 ug/L, BDL (<1.85 ug/L), and BDL (<1.85 ug/L), respectively.  Surface water samples collected on-site at four locations in June, 2019 and July, 2019 exhibited arsenic concentrations ranging from 4.8 to 11.2 ug/L, much less than the Florida surface water criterion (50 ug/L), and less than or only marginally above the state and federal drinking water standard of 10 ug/L (GFA, 2019c).  The data are consistent with previous reports from GFA, in which October 2017 data showed on-site low surface water arsenic concentrations ranging from 2.38 ug/L to 4.68 ug/L.

34.     In my professional judgment, the observed on-site groundwater and surface water concentration pattern described to date clearly illustrates the effectiveness of the remedial actions that have been conducted by the City and its consultants.

*Off-site Groundwater*

35.     The groundwater that was tested at all off-site locations on residential properties has been less than the USEPA and Florida protective drinking water standard for arsenic of 10 ug/L (=10 parts per billion).  That includes monitor wells and a single sample from what was identified as a residential potable well.  That well, however, was

not being used by the occupants of the home.  Nevertheless, the reported concentration in that well was below the analytical detection limit and, thus, was less than the USEPA and Florida 10 ug/L protective drinking water standard (Duque Deposition, pp. 86-87).

36.    Four temporary off-site groundwater monitor wells were installed by AirQuest Environmental in May, 2019.  Figure 1 in the Duque report (pdf pg. 32 of 81; Exhibit 0002 to Duque Deposition) shows locations of the four wells on four separate properties hydraulically downgradient of the Site, within the block bounded by South Street, Midway Avenue, Dora Street, and Henderson Avenue.  The addresses were as follows:

- 3313 South Street
- 3325 South Street
- 3314 Dora Street
- 3320 Dora Street

37.    Mr. Duque does not describe the sample results from his wells in other than a passing mention, though the well locations presumably were selected to optimize the likelihood of detecting arsenic if it was present.  The arsenic concentration in <u>all of the AirQuest/Duque groundwater samples</u> was much less than 10 ug/L, and 3 of the 4 results were Below Detection Limits (BDL)  The entirety of the results do not support a conclusion that downgradient groundwater on those properties has been affected by Site conditions.  The results are as follows:

- 3313 South Street (Sample TMW-3313 South)     **BDL** (*at less than 0.65 ug/L*)
- 3325 South Street (Sample TMW-3325 South)     **2.1 ug/L**
- 3314 Dora Street (Sample TMW-3314 Dora)       **BDL** (*at less than 0.65 ug/L*)
- 3320 Dora Street (Sample TMW-3320 Dora)       **BDL** (*at less than 0.65 ug/L*)

38.    In addition to the AirQuest groundwater wells, a few off-site monitor wells very near the Site have exhibited arsenic at or greater than 10 ug/L.  In my professional judgment, the observed off-site groundwater concentration pattern illustrates the effectiveness of the removal actions that were conducted by the City and its consultants. Monitor wells MW-8 and MW-10, were installed in the South Street right-of-way immediately across the street, less than 50 feet to the north, from the Site.  In December, 2017, MW-8 showed a maximum of 13.7 ug/L, and MW-10 showed a maximum of 35.5

ug/L.  Recent results from those two wells (April, 2019) were lower, 10.8 ug/L (MW-8) and 13.1 ug/L (MW-10), respectively, concentrations which are only nominally greater than the drinking water standard.  Those two monitor wells are not located on privately owned properties, and it should be noted that monitor wells MW-7 and MW-9, also located off-site and "which are generally upgradient of the sludge dump" (Duque, 2019; p. 6), exhibited 2017-2019 concentration ranges of 11.7 to 19.4 ug/L and 3.0 to 10.1 ug/L, respectively (GFA, 2019a).  July, 2019 results were 5.18i ug/L for MW-8 and 14.9 ug/L for MW-10.  Similar results were reported from the two upgradient monitor wells (6.72i ug/L for MW-7 and 3.22i ug/L for MW-9).  The "i" value indicates that the concentration is estimated, is very low and it lies between the reported Method Detection Limit (MDL) and the Practical Quantitation Limit (PQL).  The similarity and variability of the concentrations among those four wells (i.e., MW-7, MW-8, MW-9, and MW-10), two of which are upgradient and two of which are downgradient, does not suggest that the Site represents an ongoing source of arsenic to groundwater.

_On-site Soils and Water Treatment Residuals ("Sludge")_

39.     Affected soils and lime-containing water treatment residuals on the Site were remediated.  The maximum arsenic concentration recorded from any on-site sample of either soil or water treatment residuals was 21.9 mg/kg, and multiple reports note that arsenic concentrations for samples identified as "sludge" ranged from 1.84 to 21.9 mg/kg.  The low concentrations and limited observed variability of on-site arsenic concentrations in soil and water treatment residuals does not support a conclusion that water treatment residuals presents a health hazard.  Soil samples collected in 2019, following completion of removal activities for water treatment residuals, ranged from Below Detection Limit (<0.093 U mg/kg) to 6.3 mg/kg in ~165 samples.  When those post-removal data were reviewed, a decision was made by the City to conduct further remediation for soil samples showing concentrations greater than 2.1 mg/kg.  Those soils were excavated in a systematic manner, and achievement of the 2.1 mg/kg SCTL guideline was confirmed prior to backfilling of locations with clean soil (GFA, 2019a).

40.     Historical anecdotal reports of children playing on the Site and reportedly coming in contact with soils or other materials have been raised as points of concern.  I

have worked on numerous Florida sites over the past 4 decades, and have evaluated residential exposure circumstances, as well as other adult-specific and childhood-specific exposure scenarios involving arsenic.  In my experience, a reasonable adult-specific and child-specific exposure scenario assuming one day per week exposure via oral, dermal, and inhalation for 5 years would yield a protective arsenic concentration on the order of 70 to several hundred mg/kg, much greater (less restrictive) than the value yielded by the default lifetime residential exposure assumptions employed in the Florida DEP SCTL.  Those calculated protective concentrations, when compared with mean and maximum reported arsenic concentrations in soils and site materials, do not support a conclusion that site conditions, composed of soil and sludge material, present a health hazard to historical or present visitors to the Site.  Thus, while the default SCTL may have applicability in guiding some investigation activities, and in guiding remedial actions in shallow soils (less than 2 feet below land surface), exceedance of the SCTL in a non-residential exposure circumstance does not indicate that a hazard exists.

41.    It is worth noting that Mr. Duque testified at deposition that he collected three soil samples in 2018 from the Rodriguez property, which is located at 3313 Jeffcott Street, along the southern border of the South Street Site that is bounded by South Street, Midway Avenue, Jeffcott Street, and Henderson Avenue.  However, he also testified (Duque Deposition, p. 76) that he had not previously disclosed those soil sample results.  Having now received the laboratory data, a review of analytical results from those three soil samples demonstrates that, despite the extremely close location of the Rodriguez property to the Site disposal area, arsenic was either <u>not</u> detected or was detected at a very low, estimated concentration, as shown in the following table:

| Date | Sample Location | Depth (ft) | Arsenic Results (mg/kg) |
|---|---|---|---|
| April 25, 2018 | AQ SS-1 | 2 | **ND** (*<0.086*) |
| April 25, 2018 | AQ SS-2 | 3.5 | **0.13i** |
| April 25, 2018 | AQ SS-3 | 3 | **ND** (*<0.10*) |

*ND means Not Detected, and < values represent the Method Detection Limit (MDL).  The 0.13i value indicates that the value is estimated, and it lies between the reported Method Detection Limit (MDL; 0.097 mg/kg) and the Practical Quantitation Limit (PQL; 0.59 mg/kg).*

*Off-site Soils*

42.    In Section 5 of his July 3, 2019 report, Mr. Duque also describes the following analytical results regarding off-site soil samples that were collected by AirQuest Environmental, Inc.:

| Date | Sample Location | Depth (*ft*) | Arsenic Results (*mg/kg*) |
|---|---|---|---|
| March 12, 2019 | 3442 South Street | "surf. or near-surf." | **2.10** |
| March 12, 2019 | 3425 South Street | "surf. or near-surf." | **0.51i** |
| March 12, 2019 | 3310 Jeffcott Street | "surf. or near-surf." | **ND** (*<0.093*) |
| May 29, 2019 | 3313 South Street | 3.5 to 4 | **6.2** |
| May 29, 2019 | 3325 South Street | 3.5 to 4 | **ND** (*<0.094*) |
| May 29, 2019 | 3314 Dora Street | 3.5 to 4 | **18.0** |
| May 29, 2019 | 3320 Dora Street | 3.5 to 4 | **1.9** |

*ND means Not Detected, and the < values represent the Method Detection Limit (MDL).  The 0.51i value indicates that the value is estimated, and lies between the reported Method Detection Limit (MDL; 0.085 mg/kg)) and the Practical Quantitation Limit (PQL; 0.52 mg/kg).*

43.    Mr. Duque concluded in his report (p. 10) that "there is off-site arsenic contamination of soils near the South Street Property."  In that same paragraph, Mr. Duque later says "It is of significant concern that people are currently living on this property and are potentially exposed to arsenic in the soils daily."  Those statements by Mr. Duque are inaccurate and unsupported for several reasons.  First, as described elsewhere in this Declaration, the natural presence of arsenic in Florida soils at the reported concentrations is neither unusual nor dangerous.  Second, the soil samples collected on March 19, 2019 and described in the Duque Report as "surface or near surface" samples, all were at or less than the Florida DEP protective, unrestricted, residential Soil Cleanup Target Level of 2.1 mg/kg.  Thus, whatever the exposure may have been, they pose no significant risk.  Third, the soil samples collected on May 29, 2019 were collected from a depth of "3.5 to 4 feet bgs" (Duque Report, Exhibit G).  That soil depth horizon, while it may be relevant from a site characterization perspective, is not of interest, nor is it applicable, from an unrestricted, residential human exposure perspective (FDEP, 2014).  Direct exposure considerations are applied to the soil horizon

of 0 to 2 feet below land surface, which sometimes is divided into soil subhorizons of 0 to 0.5 feet and 0.5 to 2 feet.  Thus, the May 29, 2019 data are not suitable for drawing conclusions about health risk.  Fourth, Exhibit G to the Duque Report says "samples from all four locations indicated the presence of sand and limestone, organic material and small fragments of construction debris including small pieces of concrete and glass."  Beyond the soil contained in the samples, all five categories of ancillary material described by Mr. Duque as being present in the borings (e.g., sand, limestone, organic material, concrete, glass) are known to be associated with arsenic.  What was absent from that boring description, however, is important: no lime sludge was reported.

*Dust*

44.     Comments have been made regarding presence of airborne dust during removal/remediation operations.  Air samples were collected from on-Site locations and analyzed for particulates and/or arsenic during those operations from October 2018 to February 2019.  The mean value for arsenic was less than 1 microgram per cubic meter (ug/m$^3$), based on a concentration range of 0.24 to 1.6 ug/m$^3$.  The mean value for particulate matter with aerodynamic diameter less the 2.5 microns (PM$_{2.5}$) was 12 ug/m$^3$.  It is my professional opinion that neither of those values represent a human health risk given the irregular and short term nature of Site remediation.

## VI.     Comments Regarding Blickenstaff Report (Dated 3 July 2019)

45.     The statements and conclusions of the Blickenstaff report focus on what arsenic may have the capacity to do, principally at high doses, a situation which is not posed by any reasonable interpretation of conditions in the vicinity of the South Street site.  His report does not address the lack of health effects at low concentrations, such as those that are naturally occurring in Florida soils.  The discussion regarding arsenic toxicity and circumstances in which it may occur, are not relevant to the extremely low doses that even arguably could accompany theoretical exposures, as discussed elsewhere in this Declaration.  Most notably, on p. 3 of the Blickenstaff report, the following passage appears, and the same conclusion is repeated verbatim on p. 8:

> "The arsenic contaminated lime sludge disposed by the City of Fort Myers, Florida, in the Dunbar neighborhood <u>may</u> present an imminent and substantial endangerment to human health." *(emphasis added)*

Such a conclusion is not probative in the context of the present matter, given the lack of reasonable potential exposure conditions, and/or the insignificant nature of potential health risk even if such exposures were to occur.

46.    The section in which the Blickenstaff report addresses "Chronic Toxicity Other" (p. 4) is not of toxicological value to this analysis, given that the described effects occur only at doses or exposure levels far in excess of anything that reasonably could be associated with the South Street site.  Absent proper context, that report section seems to be intended principally as an inflammatory "fright piece", in much the same way as arguing that Tylenol in normal therapeutic circumstances represents a reasonable likelihood of human acute liver failure.  That is not the case.

47.    The Blickenstaff report explicitly notes (p. 4) that it is based on review and reliance upon the Duque report.  Reliance on that Duque report, uncritically and apparently to the exclusion of other available information, seriously undermines the bases of Dr. Blickenstaff's opinions.  His opinions are predicated on misstatements, mischaracterizations, and misunderstandings, as presented in the Duque report, regarding what the sampling and characterization data show and what they mean.

## VII.    Comments Regarding Duque Report (Undated)

48.    The following text passage appears on pages 5-6 of the Duque report:

> *"MW-8 and 10, which are located off the site in the direction of groundwater flow, have frequently exceeded the Maximum Contaminant Level for arsenic in drinking water promulgated under the Safe Drinking Water Act, which is 0.010 mg/l. The latest sampling for which we have data is for April 15, 2019, which found 0.0108 mg/l in MW-8 and 0.0131 mg/l in MW-10. MW-7 and 9, which are generally upgradient of the sludge dump have rarely exceeded 0.010 mg/l."*

> *The likely source of the groundwater contamination with arsenic in both the on- and off-site monitoring wells is the arsenic contaminated sludge.*

22

That passage is an incorrect interpretation of the entirety of available information, as discussed in greater detail in paragraphs 35 to 38 of this Declaration.

49.     The following passage appears on page 6 of the Duque report:

> *"SPLP and TCLP are test (sic) design (sic) to simulate and help in the analysis of leachate. Neither test can take the place of the actual site conditions. SPLP has the limitation of only detecting metals that are present on the surface. It is therefore inadequate for comprehensive toxicity testing as opposed to TCLP which produces more accurate analysis results."*

The quoted statement demonstrates a fundamental misunderstanding of derivation and application of these two types of leaching test results.  The Synthetic Precipitation Leaching Procedure (SPLP; USEPA Method 1312) was "designed to determine the mobility of both organic and inorganic analytes present in liquids, soils, and wastes" (USEPA, 1994), and is a method for predicting potential leachability of a chemical from soil to water under typical environmental conditions (FDEP, 2005; FDEP, 2009).  The Toxicity Characteristic Leaching Procedure (TCLP; USEPA Method 1311), on the other hand, is a much more aggressive test procedure "designed to determine the mobility of both organic and inorganic analytes present in liquid, solid, and multiphasic wastes" (USEPA, 1992), and represents a test that was "developed to model leaching from the bottom of a landfill." (FDEP, 2005).  That TCLP test also is used for the specific purpose of classifying a waste as "hazardous" if the leaching  results exceed predetermined values presented in Part 261.24 of the Resource Conservation & Recovery Act (RCRA). For arsenic the Toxicity Characteristic Regulatory Level is 5,000 ug/L.  No sample of any material of which I am aware in this matter even remotely approached that Toxicity Characteristic Regulatory Level concentration.  The TCLP test is recommended for leachability testing only in cases where "the contamination is an oily waste material" (FDEP, 2009).  Neither the site soils or water treatment residuals are oily materials.

50.     Mr. Duque's statement that " *SPLP has the limitation of only detecting metals that are present on the surface"* is not interpretable as presented, and it either misunderstands or misstates effectiveness of extraction procedures employed by Methods 1311 and 1312.

51.     SPLP results for leaching tests performed on the soils and water treatment residuals collected from locations 0n-Site did not exhibit leachable arsenic at

23

concentrations in excess of the federal or Florida MCL drinking water standard of 10 ug/L, including from the water treatment residuals sample that contained the greatest arsenic concentration of 21.9 mg/kg in location DP-18 (GFA, 2018; GFA, 2019a). Similar arsenic concentrations of 21.1 mg/kg and 16.4 mg/kg at locations DP-17 and DP-23, respectively, likewise exhibited no detectable leachable arsenic. Only a single sample of the 10 which were analyzed showed any detectable arsenic, and then it was at 5.97 ug/L, a value which is well below the 10 ug/L drinking water MCL.

52.     The following passage appears on page 8 of the Duque report:

> *"I also recommend that if a result or results exceed the residential direct exposure SCTL, then additional soil or sediment will need to be removed."*

While this may represent Mr. Duque's opinion or recommendation, there are a variety of reasons why this is not a reasonable conclusion. First, Mr. Duque's recommendation appears to reflect a lack of knowledge that, in the case of sediments, the residential <u>soil</u> direct exposure guideline has no applicability. Second, in circumstances that exhibit low and/or variable arsenic concentrations in soil, consideration of natural or anthropogenic (human-caused) background must be considered. As described elsewhere in this Declaration, arsenic is commonly encountered in soils in Florida and elsewhere, due to natural geology and/or human activities. Its presence is neither unexpected nor dangerous. Third, as described previously, the only soil horizon to which the exposure based SCTLs apply would be the 0 to 2 foot depth below land surface. Fourth, exceedance of the SCTL by one or more individual samples does not dictate remediation; rather, it is the average site arsenic concentration from multiple samples that is relevant. Mr. Duque fails to take any of these considerations into account in his recommendation, which is not supported by the available information.

## VIII.   Testimony of Plaintiffs

53.     Several aspects of testimony provided by Plaintiffs themselves are useful in analysis of likelihood of health risks, or the lack thereof. I have reviewed Deposition Testimony of Ms. Tambitha Blanks (2019) and Mr. Willie Blanks (2019).

54.    With regard to the testimony of Ms. Blanks, she was clear in stating that she has never used groundwater as a drinking water source in the Dunbar area, and there has never been a well on her property.  She also testified that she only encountered dust that she associated with the Site for a few days, and that she doesn't recall that dust was present when she was a child.  She testified that she ran around on the site, rode her bike there, but did not ingest sludge while on the Site.  These and other statements do not support a toxicological conclusion that her exposure to Site-related conditions would be related to the occurrence of health effects.

55.    With regard to the testimony of Mr. Blanks, he testified that he never played on the Site as a child, though his children did.  He also was clear in stating that he has never used groundwater as a drinking water source in the Dunbar area, and there has never been a well on his property.  He agreed that the dust issue was temporary, and is over now that the cleanup has been completed.  The dust issue is discussed further in paragraph 44 of this Declaration.

## IX.    Summary Statement of Opinions

56.    Based on the technical and historical information that I have reviewed in the preparation of this Declaration, coupled with nearly 40 years of professional training and experience in the fields of toxicology and public health evaluation, I have formed the following opinions:

- Soil conditions that have been reported for properties which are adjacent or nearby to the South Street site bounded by South Street, Midway Avenue, Jeffcott Street, and Henderson Avenue ("Site"), and which are occupied by Plaintiffs in this matter, do not pose a significant public health risk, nor do they represent an "imminent and substantial endangerment" circumstance;

- Groundwater and surface water conditions that have been reported for properties which are adjacent or nearby to the Site, and which are occupied by Plaintiffs in this matter, do not pose a significant public health risk, nor do they represent an "imminent and substantial endangerment" circumstance; and,

- Soils and water treatment residuals on the Site have been remediated. Groundwater is not used on the Site for any purpose.  These environmental media do not pose a significant public health risk.  They did not, and do not, represent an "imminent and substantial endangerment" circumstance.

### X.     Ancillary Information

57.     I reserve the right to modify and/or to supplement opinions presented in this Declaration, to the extent that I become aware of new information, if reinterpretation of information becomes appropriate, or if it is appropriate to provide supplemental response and/or rebuttal to technical opinions put forth by other experts in this matter.

58.     A list of my prior deposition and trial testimony for the period August 2015 to July 2019 is provided as Attachment C to this Declaration.

59.     My professional billing rate for standard activities in this matter is $295 per hour, exclusive of direct costs, and is $445 per hour for deposition or trial testimony.

60.     I declare under penalty of perjury according to the laws of the United States of America that the foregoing is true and correct to the best of my knowledge.

CHRISTOPHER M. TEAF, Ph.D.

August 22, 2019

26

**ATTACHMENT A**

**Curriculum Vitae of Dr. Christopher M. Teaf**

# *CURRICULUM VITAE*

| | |
|---|---|
| *NAME:* | Christopher M. Teaf |
| *DATE OF BIRTH:* | 5 May 1953 |
| *PLACE OF BIRTH:* | Philadelphia, PA |
| *HOME ADDRESS:* | 499 Frank Shaw Road<br>Tallahassee, FL  32312<br>(850) 933-0963 (*mobile*) |

*PROFESSIONAL POSITIONS:*

Director
Center for Biomedical & Toxicological Research and Waste Management
Florida State University
2035 East Paul Dirac Drive, Suite 226 HMB
Tallahassee,  FL  32310
*cteaf@fsu.edu*             *email*

President & Director of Toxicology
Hazardous Substance & Waste Management Research, Inc.
2976 Wellington Circle West
Tallahassee,  FL  32309
(850) 681-6894          phone
(850) 906-9777          FAX
*cteaf@hswmr.com*     *email*

*EDUCATION:*

| | | | |
|---|---|---|---|
| Ph.D. | Toxicology | 1985 | |
| | *University of Arkansas for Medical Sciences* | | |
| M.S. | Biological Science | 1980 | |
| | *Florida State University* | | |
| B.S. | Biology | 1975 | (*with Honors*) |
| | *Pennsylvania State University* | | |

*PROFESSIONAL MEMBERSHIPS:*

Academy of Toxicological Sciences
Society of Toxicology
Society for Environmental Toxicology and Chemistry
Society for Risk Analysis
Florida Bar, Environmental and Land Use Law Section
International Society for Technical & Environmental Professionals
National Association of Environmental Professionals
National Association of Underwater Instructors

*CERTIFICATIONS:*

Board Certified Fellow, Academy of Toxicological Sciences (ATS)
Radon Measurement Specialist (*Florida DOH R1032*)

*ACTIVITIES & HONORS:*

Co-Editor-in-Chief, *Soil & Sediment Contamination*, Taylor & Francis.  2015 to present.

Editorial Board, *Human & Ecological Risk Assessment*, published by Taylor & Francis. 2000 to present (*Senior Human Health Editor, 2004 to 2015*).

Editorial Board, int'l journal *Environmental Forensics*, Taylor & Francis Publishers, 2006 to present.

Science Advisory Board, 35th International Conference on Contaminated Soils, Sediments & Water. Amherst, MA.  October, 2019.

Interstate Technology and Regulatory Council (ITRC), 1,4-Dioxane Technical Team.  2019 to present.

Peer Reviewer:   Chemico-Biological Interactions (*2018 to present*); Environmental Research (*2019-present*); Regulatory Toxicology & Pharmacology (*2018 to present*); Human & Ecological Risk Assessment (*1999-present*); Food & Chemical Toxicology (2019 to present); Nonlinearity in Biology, Toxicology and Medicine (*2005-present*); Ohio Journal of Science (*1988-1992*); Bulletin of Marine Science (*1994-1998*); Environmental Toxicology & Chemistry (*1997-present*); Environmental Biology of Fishes (*1987-1990*); Soil & Sediment Contamination (*2002-present*); Environmental Forensics (*2006-present*).

Symposium Steering Committee, International Symposium & Exhibition on the Redevelopment of Manufactured Gas Plant Sites.  2018 to present.

Board Certified as a Fellow, Academy of Toxicological Sciences.  2009 to present.

Radon Measurement Specialist (*FL HRS Certification R1032*), 1989 to present.

Board of Directors, Dog Island Conservation District.  2002 to present (*Board Member, 2002 to present; Chair, 2004 to 2015; Treasurer 2015 to present*).

Science Advisory Board, 34th International Conference on Contaminated Soils, Sediments & Water. Amherst, MA.  October, 2018.  (*Also chaired Remediation technical session and chaired Student Paper Competition Committee*).

Board Member, Coastal Conservation Association (CCA), Big Bend Chapter.  2014 to 2017.

Science Advisory Board, 33rd International Conference on Contaminated Soils, Sediments & Water. Amherst, MA.  October, 2017.  (*Also Risk Assessment Subcommittee member*).

District 2 Local Emergency Planning Committee, Florida Emergency Response Commission, 1987 to present (*Vice Chair, 1991*).

Co-Editor, Joint Proceedings of the 26th West Coast and 32nd East Coast Annual International Conferences on Soil, Sediments, Water & Energy.  Association for Environmental Heath & Sciences (AEHS).  March, 2016 (San Diego, CA) and October 2016 (Amherst, MA).

Science Advisory Board, 32nd International Conference on Contaminated Soils, Sediments & Water. Amherst, MA.  October, 2016.  (*Also Risk Assessment Subcommittee member*).

Co-Editor, Joint Proceedings of the 25th West Coast and 31st East Coast Annual International Conferences on Soil, Sediments, Water & Energy.  Association for Environmental Heath & Sciences (AEHS).  March, 2015 (San Diego, CA) and October 2015 (Amherst, MA).

Science Advisory Board, 31st International Conference on Contaminated Soils, Sediments & Water. Amherst, MA.  October, 2015.  (*Also Risk Assessment Subcommittee member*).

Human Health Peer Review Committee.  FL Department of Environmental Protection.  2012 to 2016.

Co-Editor, Proceedings of the 30th Annual International Conference on Soil, Sediments, Water & Energy.  Association for Environmental Heath & Sciences (AEHS).  October 2014.  Amherst, MA.

Co-Editor, Proceedings of the 30th Annual International West Coast Conference on Soil, Water, Energy & Air.  March 2014.  San Diego, CA.

Science Advisory Board, 30th International Conference on Contaminated Soils, Sediments & Water.  Amherst, MA.  October, 2014.  (*Also Risk Assessment Subcommittee member*).

Peer Reviewer, Doctoral Dissertation Committee, Office of the Dean, University of British Columbia, Vancouver, BC.  2014.  (*Dr. Maryam Khoshnoodi*).

Co-Editor, Proceedings of the 29th Annual International Conference on Soil, Sediments, Water & Energy.  Association for Environmental Heath & Sciences (AEHS).  October 2013.  Amherst, MA.

Co-Editor, Proceedings of the 23rd Annual International West Coast Conference on Soil, Water, Energy & Air.  March 2013.  San Diego, CA.

Science Advisory Board, 29th International Conference on Contaminated Soils, Sediments & Water.  Amherst, MA.  October, 2013.  (*Also Risk Assessment Subcommittee member*).

Co-Chair, Human Health Session, Fourth Annual International Symposium & Exhibition on the Redevelopment of Manufactured Gas Plant Sites (MGP 2012).  Chicago IL.  March 28-30, 2012.

Co-Editor, Proceedings of the 28th International Conference on Contaminated Soils, Sediments & Water, October 2012.  Amherst, MA.

Senior Fellow, Environmental Health & Safety.  Center for Risk Communication.  New York, NY and Stevens Point, MD.  2011 to present.

Science Advisory Board, 28th International Conference on Contaminated Soils, Sediments & Water.  Amherst, MA.  October, 2012.  (*Also Risk Assessment Subcommittee member*).

Co-Editor, Proceedings of the 27th International Conference on Contaminated Soils, Sediments & Water, October 2011.  Amherst, MA.

Certificate of Appreciation.  Cascades Park Former MGP Site.  U.S. EPA Region 4.  Atlanta, GA.  2008.

Advisory Board, Center for Strategic Health Preparedness, Florida State University College of Medicine.  2001 to present.  (*formerly Center for Terrorism & Public Health*)

Science Advisory Board, 27th International Conference on Contaminated Soils, Sediments & Water, 2011.  Amherst, MA.

Science Advisory Board, 26th International Conference on Contaminated Soils, Sediments & Water, 2010.  Amherst, MA.

Science Advisory Board, 25th International Conference on Contaminated Soils, Sediments & Water, 2009.  Amherst, MA.

Science Advisory Board, 24th International Conference on Contaminated Soils, Sediments & Water, 2008.  Amherst, MA.

Science Advisory Board, 23rd International Conference on Contaminated Soils, Sediments & Water, 2007.  Amherst, MA.

Science Advisory Board, 22nd International Conference on Contaminated Soils, Sediments & Water, 2006.  Amherst, MA.

Science Advisory Board, 21st International Conference on Contaminated Soils, Sediments & Water, 2005.  Amherst, MA.

Editorial Board, international journal *Soil & Sediment Contamination*, CRC Press, LLC.  2002 to 2006.

Science Advisory Board, 20th International Conference on Contaminated Soils, Sediments & Water, 2004.  Amherst, MA.

Courtesy Professor, Department of Geology, Florida State University.  1999 to present.

Science Advisory Board, 19th International Conference on Contaminated Soils, Sediments & Water. Amherst, MA.  2003.

Science Advisory Board, 18th International Conference on Contaminated Soils, Sediments & Water. 2002.  Amherst, MA.

Co-Director, NATO Advanced Research Workshop on Risk Assessment and Water Issues in Central Asia.  2000 to 2003.  Almaty, Kazakhstan.  2000 to 2003.

Science Advisory Board, 17th International Conference on Contaminated Soils, Sediments & Water. 2001.  Amherst, MA.

Advisory Board, International Congress on Petroleum Contaminated Soils, Sediment & Water. London. 2000-2001.

Advisory Board, 16th International Conference on Contaminated Soils, Sediments & Water.   2000. Amherst, MA.

Assistant Scoutmaster (*Troop 44, Boy Scouts of America*).  Tallahassee, FL.  1998 to 2004.

Editorial Board, *Environmental Toxicology & Chemistry*, published by CRC Press, LLC.  2003-2005.

Petroleum Underground Storage Tanks Technical Committee, Florida Department of Environmental Protection.  1996 - 2015.

Advisory Board, 15th Int'l Conf. on Contaminated Soils, Sediments & Water. Amherst, MA. 1998-1999.

Toxic Substances Advisory Council, Florida Department of Labor. 1990-2000 (*Chair, 1991-1996*).

Florida Bar, Environmental and Land Use Law Section Faculty and Steering Committee, 1996 - 1997.

Safety Committee, Florida Department of Environmental Protection, 1995 – 1997 (*advisor 1995-present*).

Florida Bar, Environmental and Land Use Law Section Faculty and Steering Committee, 1993 - 1994.

Technical Committee, MGP '95–Int'l Symposium on Cleanup of MGP Sites. Prague, Czech Republic, 1994-1995.

Florida Comparison of Environmental Risks Project, 1994-1995 (*Human Health Co-chair*).

Landfill Technical Advisory Group, Florida Department of Environmental Protection, 1993-1994.

Benlate Health Effects Committee, Pesticide Review Council, Florida Department of Agriculture, 1993-1995.

Technical Advisory Committees for Budapest '92, Budapest '94, Warsaw '96, Warsaw '98, Prague 2000, Prague, 2003; International Symposia on Environmental Contamination in Central & Eastern Europe. 1991-2004.

Financial & Technical Advisory Committee, Florida Department of Environmental Protection.  1986-1992.

Director, Tallahassee Marathon/Half Marathon, 1989, 1990, 1991, 1992, 1995.

Outstanding Research Award, University of Arkansas Medical School, 1984.

Who's Who Among American College Students, 1983.

Graduation With Honors, Pennsylvania State University, 1975.

National Merit Scholar Program, 1971.

Eagle Scout, l969  (*Troop 1, Boy Scouts of America; Paoli, PA; Assistant Scoutmaster 1971 to 1975*)

## SUMMARY OF ACTIVITIES

Dr. Teaf received a BS (Biology) from Penn State with Honors, an MS (Biological Science) from Florida State (FSU), and a Ph.D. (Toxicology) from the University of Arkansas for Medical Sciences. He conducted his research at the National Center for Toxicological Research. His experience includes positions of Director (and Associate Director) of the FSU Center for Biomedical & Toxicological Research (1983-present), and Director of Toxicology for HSWMR, Inc. since 1985 (President since 1989). From 1980 to 1982 he served as Research Staff for the Florida Governor's Hazardous Waste Policy Advisory Council. Dr. Teaf is Board Certified as a Fellow by the Academy of Toxicological Sciences and certified as a Radon Measurement Specialist by the Florida Department of Health.

Research and professional activities include: toxicology and risk assessment for exposure to occupational or environmental agents (e.g., solvents, PFAS, 1,4-dioxane, petroleum, PAHs, arsenic, mercury, lead, other metals, silica, radionuclides, pesticides, particulates, microbiologicals), drugs and alcohol; male reproductive toxicity, aquatic toxicology, and waste management. Chris has been peer reviewer for many technical journals (e.g., *Risk Analysis*; *Soil & Sediment Contamination*; *Environmental Forensics*; *Nonlinearity in Biology, Toxicology & Medicine*; *Environmental Toxicology & Chemistry*; *Regulatory Toxicology and Pharmacology*; *Food & Chemical Toxicology*, *Integrated Environmental Assessment & Management*; *Chemico-Biological Interactions*; *Bulletin of Marine Science*; *European Journal of Public Health*; *Chemosphere*; *Environmental Biology of Fishes*) for review of research submitted to ATSDR, and for book reviews. He is Co-Editor-in-Chief for the journal *Soil & Sediment Contamination*, Associate Editor for *Human & Ecological Risk Assessment* and is on the Editorial Board of *Environmental Forensics*.

Chris has directed or conducted research for the U.S. Environmental Protection Agency (USEPA), U.S. Department of Agriculture (USDOA), and Florida agencies: Department of Labor, Department of Environmental Protection (FDEP), Department of Health (FDOH), and Department of Community Affairs. He served as toxicologist to the Governor's Financial & Technical Advisory Committee, and for the state Landfill Technical Advisory Group. He served as toxicologist for the state Petroleum Underground Storage Tanks Technical Advisory Committee. He was Co-chair of the Human Health Committee, Florida Comparison of Environmental Risks Project, a cooperative study funded by USEPA, FDEP and other agencies. He served as Chair of the Toxic Substances Advisory Council for the Florida Department of Labor, implementing the state Right-to-Know Law. Dr. Teaf is toxicologist for and served as Vice-Chair of the District 2 Local Emergency Planning Committee (State Emergency Response Commission). From 1986-1989, he was liaison for the State University System of Florida Toxicological Research Coordinating Committee and FDEP. He has been actively involved in the U.S. and abroad on chemical terrorism. Since 1998, Chris has been active in the statewide Contaminated Soils Forum, interacting with FDEP on soil contamination issues. He has served on graduate committees at Florida A&M University, Georgia Tech, and University of British Columbia. He is an active member of the Interstate Technology & Regulatory Council (ITRC) 1,4-Dioxane Technical Team.

Chris has taught graduate and undergraduate courses at FSU, Florida A&M, University of Florida, and Georgia Tech. He has organized and participated in seminars and training courses for groups including the World Health Organization (WHO), USEPA, NASA, USDOA, ATSDR, FDOH, Florida Engineering Society, Florida Bar Association, FDEP, Florida Department of Education, Florida Chamber of Commerce, National Conference on Waste Exchange & Resource Reuse, National Hazardous Materials Training Center, and American Bar Association. He has served on Advisory Committees for MGP '95 (International Symposium on Cleanup of Manufactured Gas Plants; Prague), and for 6 International Symposia on Environmental Contamination in Central & Eastern Europe (Budapest, Warsaw, Prague). Chris has been involved in several extensive risk-based initiatives under the auspices of the World health organization (WHO) and the North Atlantic Treaty Organization (NATO) in Central & Eastern Europe (*Poland, Hungary, Bulgaria*) and in Central Asia (*Kazakhstan*)

Dr. Teaf has provided technical services on toxicology, environmental and health risk assessment, waste management, recycling, water quality, consumer product safety and occupational health/safety, particularly regarding the OSHA Hazard Communication Standard, Florida Right-to-Know Law and federal requirements under RCRA, CERCLA, TSCA or related state regulations, including CERCLA cost allocations. He has provided service to U.S. Attorney, and Florida State Attorney, as well as Attorneys General of Florida, Washington, Oklahoma. Dr. Teaf has testified on environmental toxicology, alcohol/drugs, occupational exposure, health effects, mold, consumer products, and risk assessment to regulatory, administrative, legislative or judicial bodies (*federal and state venues*).

*SUMMARY OF PROFESSIONAL POSITIONS:*

Director
Center for Biomedical & Toxicological Research and Waste Management
Florida State University (Tallahassee, FL)
*2016 to present*

Director of Toxicology
Hazardous Substance & Waste Management Research, Inc. (HSWMR; Tallahassee, FL)
*1985 to present  (President, 1989 to present)*

Associate Director
Center for Biomedical & Toxicological Research and Waste Management
Florida State University (Tallahassee, FL)
*1983 to 2016*

Advisory Committee
Professional Masters Program Development
Florida State University Department of Oceanography
*2010 to present*

Advisory Board
Center for Strategic Public Health Preparedness (*formerly Center for Terrorism & Public Health*)
Florida State University College of Medicine
*2001 to present*

Adjunct Faculty
College of Pharmacy & Pharmaceutical Sciences
Florida A & M University (Tallahassee,  FL )
*1998 to present*

Board Member
Dog Island Conservation District
Franklin County, Florida
*2002 to present (Chair, 2004 to 2015; Treasurer, 2015 to present)*

Board of Directors
Southern Waste Information Exchange (Tallahassee, FL)
*2000 to present (Chair, 2000 to 2004)*

Toxicologist
Human Health Peer Review Committee
*Florida Department of Environmental Protection (Tallahassee, FL)*
*2012 to 2016*

Associate in Medicine
Program in Medical Sciences / FSU Medical School
Florida State University (Tallahassee, FL)
*1995 to 2002*

Toxicologist
Toxic Substances Advisory Council
*Florida Department of Labor & Employment Security (Tallahassee, FL)*
*1990 - 1998 (Chairman, 1992 to 1998)*

Toxicologist
Petroleum Underground Storage Tanks Advisory Committee
Florida Department of Environmental Protection (Tallahassee, FL)
*1996 to present*

Toxicologist
District 2 Local Emergency Planning Committee
Florida Department of Community Affairs (Tallahassee, FL)
*1987 to present (Vice Chairman, 1991)*

Toxicologist
Florida Landfill Technical Advisory Group
Florida Department of Environmental Protection (Tallahassee, FL)
*1993 - 1994*

Adjunct Faculty
Interdisciplinary Toxicology Program
University of Arkansas for Medical Sciences (Little Rock, AR )
*1986 - 1989*

Toxicologist
Governor's Financial and Technical Advisory Committee
Florida Department of Environmental Regulation (Tallahassee, FL)
*1986 - 1992*

Research Assistant
National Center for Toxicological Research and the University
      of Arkansas for Medical Sciences (Little Rock, AR)
*1983 - 1985*

Associate Director
Southern Waste Information Exchange (Tallahassee, FL)
*1981 - 1983*

Research Staff
Florida Governor's Hazardous Waste Policy Advisory Council
*1980 - 1982*

Research Associate, Hazardous Waste Management Program
Florida State University (Tallahassee, FL)
*1979 - 1983*

Teaching/Research Assistant
Departments of Biological Science and Oceanography
Florida State University (Tallahassee, FL)
*1976 - 1980*

Animal Technician
Wyeth Laboratories (Philadelphia, PA)
*1975 - 1976*

**TEACHING EXPERIENCE:**

Air Quality (*Indoor/Outdoor*)

Alcohol, Smoking, Medicinal & Recreational Drugs:  Toxicology and Exposure

Aquatic Toxicology

Carcinogenesis and Carcinogens

Comparative Vertebrate Morphology

Dermal Toxicology

Emergency Response and Contingency Planning

Environmental Hazards, Environmental Chemistry & Behavior of Chemicals

Exposure Assessment

General Zoology

Hazardous Waste Management

Health and Safety for Site Investigation and Response Personnel (*40 Hr and 8 Hr*)

Ichthyology

Inhalation Toxicology

Industrial and Occupational Toxicology

Industrial Health & Safety

Landfills: Chemistry, Potential Health Risk, Environmental Management & Remediation

Metals Toxicology (*e.g., arsenic, lead, mercury, nickel, vanadium, cadmium, chromium*)

Mutagenesis

Nephrotoxicity

Airborne Particulates, Fibers, Mold

Right-to-Know and Hazard Communication Laws (*OSHA and state*)

Pesticide Toxicology

Principles of Toxicology and Risk Assessment

Radionuclides and Radiation Toxicology

Reproductive Toxicology

Research Diving Techniques

Seafood Safety: Health Effects from Contaminated Products

Toxicology of Solvents and Other Organic Hydrocarbons

Toxicological Risk Assessment

Toxicology and Management of Mixed Wastes (*Chemical/Radiological*)

Toxicology for Physicians, Nurses, and Other Public Health Personnel

Vapor Intrusion: Evaluation and Health Significance

*Single day events to full semester graduate/undergraduate courses at University of Florida, University of North Florida, Florida A & M University, University of Arkansas, Georgia Tech, Tallahassee Community College, Florida State University (Biology, Chemistry, Engineering, Geology, Oceanography, Urban & Regional Planning Depts.)*

*PUBLICATIONS AND SELECTED ABSTRACTS:*

Teaf, C.M. and M.M. Garber.  2019.  Toxicology and Properties of Organic Solvents and Solvent-like Chemicals.  *In:* Roberts, S.M. R.C. James, and P.L. Williams (*eds.*), <u>Principles of Toxicology: Industrial and Environmental Applications (*Fourth Edition*)</u>.  John Wiley & Sons, Inc., Hoboken, NJ.  *In preparation for 2019-2020.*

Missimer, T.M, C.M. Teaf, R.G. Maliva, A. Danley-Thomson, D. Covert, and M. Hegy.  2019.  Natural Radiation in the Rocks, Soils, and Groundwater of Southern Florida with a Discussion on Potential Health Impacts.  International Journal of Environmental Research and Public Health 16: 1793-1815.

Teaf, C.M., M.M Garber and D.J. Covert,.  2019.  Drive for Regulatory Action on 1,4-Dioxane in Drinking Water and Controversy Surrounding its Mode of Action.  *Accepted for 35th Annual International Conference on Soils, Sediments, Water and Energy.  Amherst, MA.  October, 2019.  (Also serving as technical session chair and member of Student Paper Competition Committee).*

Teaf, C.M., M.M. Garber, and D.J. Covert.  2019.  Health Risk and Risk Communication in the Context of Manufactured Gas Plant Sites: Science, Perception and Reality.  *Accepted for presentation at International Symposium & Exhibition on the Redevelopment of Manufactured Gas Plant Sites.  Atlantic City, NJ.  June, 2019.  (Also serving as Chair for Risk Assessment technical session)*

M.M. Garber, D.J. Covert, C.M. Teaf and B.J. Tuovila.  2019.  Perfluorooctanoic Acid (PFOA): Environmental Sources, Chemistry, Toxicology & Potential Risks.  Soil and Sediment Contamination 28 (3): 258-273.

Teaf, C.M., D. Flores, M. Garber, and V. Harwood.  2018.  Toward Forensic Uses of Microbial Source Tracking (Chapter 6).  *In:*  Cano, R.J. and G.A. Toranzos (*eds.*), <u>Environmental Microbial Forensics</u>.  ASM   Press,   Washington,   DC.   (Microbiology   Spectrum:   Volume   6,   Issue   1; <u>doi:10.1128/microbiolspec.EMF-0014-2017.)</u>

Missimer, T.M., C.M. Teaf, W.T. Beeson, R.G. Maliva, J. Woolschlager and D.J. Covert.  2018.  Natural Background and Anthropogenic Arsenic Enrichment in Florida Soils, Surface Water, and Groundwater: A Review with a Discussion on Public Health Risk.  International Journal of Environmental Research and Public Health 15(10): 2278-2318.

Teaf, C.M., D.J. Covert, M.M Garber and J.D. Krause.  2018.  Toxicology, Health Risk & Evaluating Appendices III and IV of the Coal Combustion Rule Regarding Groundwater.  *34th Annual International Conference on Soils, Sediments, Water and Energy.  Amherst, MA.  October, 2018.  (Also chaired Remediation technical session and Student Paper Competition Committee.)*

Applegate, J., B. Dougherty, M.P. Petrovich and C.M. Teaf.  2017.  Regulatory Update: Contaminated Media Forum, Chapters 62-780 and 62-777.  *Air & Waste Management Association Florida Section Meeting.  Tallahassee, FL.  November, 2017.*

Teaf, C.M., M.M. Garber D.J. Covert, B.J. Tuovila.  2017.  Environmental Sources, Chemistry, Toxicology & Potential Risks of Perfluorooctanoic Acid (PFOA):  *33rd Annual International Conference on Soils, Sediments, Water and Energy.  Amherst, MA.  October, 2017.  Also Session Moderator for Risk Assessment technical session.*

DeMeo, R.A., J. Caspary, J. Oliveros, J. Applegate, N. Penichet, C. Teaf, and S. Folsom.  2017.  Updates and Discussion of Risk-based Corrective Elements in Florida and Elsewhere.  *31st Annual Environmental Permitting Summer School.  Florida Chamber of Commerce.  July, 2017.  Ft. Lauderdale, FL.*

Teaf, C.M., Garber, M.M. and D.J. Covert.  2017.  Risk Assessment for Lead & Arsenic: How Do Biomonitoring Considerations Fit into the Big Picture. *33rd Annual International Conference on Soils, Sediments, Water and Energy: Special Biomonitoring Session.  Amherst, MA.  October, 2017.  Also Session Moderator for Risk Assessment technical session.*

Kostecki, P.T., C.M. Teaf and E.J. Calabrese (*eds*.).  2017.  Foreward.  *In:* Proceedings of the 32nd East Coast and 26th West Coast International Conferences on Contaminated Soils, Sediments, Water and Energy.  Conferences held March, 2016 (San Diego, CA) and October, 2016 (Amherst, MA).

Marcus, M., M. Balagopalan and C.M. Teaf.  2017.  Risk Assessment, Risk Management & Risk Communication: Roles, Responsibilities and Alignment. *110th Annual Conference & Exhibition: Bridging Environment, Energy & Health.  Air & Waste Management Association Annual Meeting.  Pittsburgh, PA. June, 2017.*

Teaf, C.M., M.M. Garber, D.J. Covert, B.J. Tuovila,.  2017.  Sources, Chemistry, and Toxicological Risk Considerations of Amines in the Environment.  Proceedings of the 32nd East Coast and 26th West Coast International Conferences on Contaminated Soils, Sediments, Water and Energy.  Conferences held March, 2016 (San Diego, CA) and October, 2016 (Amherst, MA).  *Also served as Proceedings Co-Editor.*

Caspary, J., C.M. Teaf, C.M., J. Applegate, S. Folsom, C. Noble, M. Petrovich, J. Ullo, B. Dougherty and B. Moore.  2017.  Update on Rule 62-780, 62-777, and the Contaminated Media Forum.  3rd Annual Winter Water Seminar.  Florida Engineering Society.  Tallahassee, FL.  January, 2017.

Preston, W., M.M. Garber and C.M. Teaf.  2017.  The Lautenberg Chemical Safety Act (Amendments and Reworking of the Toxic Substances Control Act): Legal and Toxicological Analysis. *In preparation for Florida Environmental & Land Use Law, Florida Bar Journal, 2017.*

Teaf, C.M. and D.J. Covert.  2016.  Application of Probabilistic Risk Assessment Techniques at the State Regulatory Level:  Principles & Practical Examples.  Member of Panel Presentation entitled "Use of Decision Analysis and Probabilistic Tools to Manage Environmental Risk".  32nd Annual International Conference on Soils, Sediments, Water and Energy.  Amherst, MA.  October, 2016.

S. Simpson, G. Council, T. Ijaz, D.J. Covert and C.M. Teaf.  2016.  Soil Cleanup Goal for Dioxin Using Probabilistic Risk Assessment Techniques.  Soil & Sediment Contamination 25(7): 824-836.

Teaf, C.M., D.J. Covert, B.J. Tuovila, M.M. Garber.  2016.  Amines in the Environment: Sources, Chemistry, Behavior and Toxicological Risk Considerations.  32nd Annual International Conference on Soils, Sediments, Water and Energy. Amherst, MA.  October, 2016.  *Also served as Session Moderator for Risk Assessment technical session.*

Bruell, C., E.J. Calabrese, Kostecki, P.T., and C.M. Teaf (*eds*.).  2016.  Foreward.  *In:* Joint Proceedings of the 31st East Coast and 25th West Coast International Conferences on Contaminated Soils, Sediments, Water and Energy.  May, 2016; Conferences held March, 2015 and October, 2015.  San Diego, CA and Amherst, MA.

Teaf, C.M. and J.M. Kuperberg (*contributing authors for Section 3*).  2016.  Protecting Surface Water for Health: Identifying Assessing and Managing Drinking-Water Quality Risks in Surface Water Catchments. Rickert, B., I. Chorus, and O. Schmoll (eds.).  World Health Organization, Regional Office for Europe.

DeMeo, R.A., P. Cornais, J. Oliveros, S. Folsom, C. Eldred, J. Wolfe, C.M. Teaf, J. Langenbach, H. Nelson, and R. Neely.  2016.  Riding the RBCA Wave of Change: Practical Application of DEPs Risk Based Corrective Action Strategy.  30th Annual Environmental Permitting Summer School.  Florida Chamber of Commerce. July, 2016. Orlando, FL.

Teaf, C.M., K.W. Teaf, and D.J. Covert. 2016. Toxicology & Environmental Significance of Benzaldehyde. Proceedings of the 31st Annual International Conference on Soils, Sediments, Water and Energy. Volume 21: 43-47.

S. Simpson, G. Council, T. Ijaz, D.J. Covert and C.M. Teaf. 2016. Health-based Dioxin Cleanup Goal Based on Probabilistic Risk Assessment. Proceedings of the 31st Annual International Conference on Soils, Sediments, Water and Energy. Volume 21: 29-42.

Folsom, S.D., M.P. Petrovich, C.M. Teaf, J. Ullo, and B. Dougherty. 2016. Waste Program Updates: The Contaminated media Forum and Summary of Recent Rulemaking Activities. 2nd Annual Winter Seminar, Florida Engineering Society. Tallahassee, FL. February, 2016.

Teaf, C.M. 2015. Toxicology, Exposure Considerations, and Regulatory Considerations of 1,4-Dioxane. Northeast Waste Management Officials Association (NEWMOA). *Three course offerings in September and December, 2015 in Danielson, CT; Westford, MA; and Lebanon, NH.*

DeMeo, R.A. , C.M. Teaf, P. Cornais, D. Stubbs, J. Oliveros, J. Applegate, H. Nelson, and S. Hilfiker. 2015. Practical Applications of Changes to Florida DEP's Risk-based Corrective Action Program. 29th Environmental Summer School Program, Florida Chamber of Commerce. July, 2015. Orlando, FL.

Teaf, C.M., B. Magee, S. Kane Driscoll, and C. Menzie. 2015. Risk-based Issues Confronting Assessment & Remediation at Historical Manufactured Gas Plant Sites. Panel presentation at MGP 2015. Providence, RI. April, 2015. *Also served as Session Moderator.*

Gasinski, C.M., E.W. Anderton, W.B. Taylor, D.J. Covert, W.D. Vogelsong, and C.M. Teaf. 2015. Risk-based Engineering Considerations Addressing Mixed Use Planning and Redevelopment at a Former MGP Site in Florida. *Presented at MGP 2015. Providence, RI.* April, 2015.

Teaf, C.M., K.W. Teaf, and D.J. Covert. 2015. Toxicology & Environmental Significance of Benzaldehyde. *31st Annual International Conference on Soils, Sediments, Water and Energy. Amherst, MA.* October, 2015. *Also served as Session Moderator for Risk Assessment and Site Assessment technical sessions.*

S. Simpson, G. Council, T. Ijaz, D.J. Covert and C.M. Teaf. 2015. Health-based Dioxin Cleanup Goal Based on Probabilistic Risk Assessment. 31st Annual International Conference on Soils, Sediments, Water and Energy. Amherst, MA. October, 2015.

E.J. Calabrese, Kostecki, P.T., C.M. Teaf, and D. Ludwig and (*eds.*). 2015. Foreward. *In:* Proceedings of the 30th International Conference on Contaminated Soils, Sediments, Water and Energy. *August, 2015; Conference held October, 2014.* Amherst, MA.

Garber, M.M. and C.M. Teaf 2015. Toxicology and Environmental Regulation of 1,4-Dioxane. Contaminated Soils, Sediments, Water and Energy. Volume 20, pages 67-78.

Tuovila, B.J. and C.M. Teaf. 2015. Environmental Occurrence and Regulation of Historical Fumigants 1,2-Dibromoethane and 1,2-Dibromo-3-chloropropane. Contaminated Soils, Sediments, Water and Energy. Volume 20, pages 79-86.

D. Ludwig and C.M. Teaf. 2015. Foreward. *In:* Proceedings of the 24th International Conference on Soil, Water, Energy and Air. San Diego, CA. Volume 2, pp. v. *Conference held March, 2014.*

DeMeo, R.A., M.P. Petrovich, and C.M. Teaf. 2015. "Risk-based Corrective Action in Florida: How is it Working." Florida Bar Journal. January, 2015.

Teaf, C.M., M.M. Garber and J.M. Kuperberg. 2015. Properties and Effects of Solvents and Solvent-like Chemicals. *In*: Roberts, S.M. R.C. James, and P.L. Williams (*eds.*), <u>Principles and Practices of</u>

Toxicology: Industrial and Environmental Applications (*Third Edition*).   John Wiley & Sons, Inc., Hoboken, NJ.

Kostecki, P.T., E.J. Calabrese, D. Ludwig and C.M. Teaf (*eds.*).  2015.  Proceedings of the 24th Annual International Conference on Soil, Water, Energy & Air. San Diego, CA.  January 2015.  *Conference held March, 2014.*

Williams, P., T. Cox, C.M. Teaf, S. Kacew, and R. McClellan.  2014.  What Are the Current Issues Facing Scientific Publishing?  Society for Risk Analysis Annual Meeting.  Denver, CO.  December, 2014.

Williams, P., T. Cox, C.M. Teaf, S. Kacew, and R. McClellan.  2014.  Where Can I Publish My Risk-Related Research?  Society for Risk Analysis Annual Meeting.  Denver, CO.  December, 2014.

Garber, M.M. and C.M. Teaf  2014.  Toxicology and Environmental Regulation of 1,4-Dioxane.  *30th Annual International Conference on Soils, Sediments, Water and Energy.  Amherst, MA.*  October, 2014.  *Also served as Session Moderator for Risk Assessment session and on Student Presentation Judging Panel.*

Tuovila, B.J. and C.M. Teaf.  2014.  Environmental Occurrence and Regulation of Historical Fumigants 1,2-Dibromoethane and 1,2-Dibromo-3-chloropropane.  *30th Annual International Conference on Soils, Sediments, Water and Energy.  Amherst, MA.*  October, 2014.

Lockett, L., K. Tolson, R. DeMott, J. Caspary, B. Dougherty, F.J. Ullo, and C.M. Teaf.  2014.  Chapter 62-780 "U-Pick":  Garden of Eden and the Low Hanging Fruit of Risk Assessment.  *Environmental Summer School Program, Florida Chamber of Commerce.*  July, 2014. Marco Island, FL.

Teaf, C.M. and D.J. Covert.  2014.  Perfluorinated compounds: Potentially applicable soil screening levels for the contaminant du jour.  *In:* Proceedings of the 29th Annual International Conference on Soils, Sediments, Water and Energy.  April, 2014.  pp. 37-38.

Teaf, C.M.  2014.  Toxicological & Regulatory Status of the Polycyclic Aromatic Hydrocarbons and Arsenic. *MGP 2014, 5th International Symposium & Exhibition on the Redevelopment of Manufactured Gas Plant Sites.  Sandestin, FL.  Also served as Session Moderator.*  April 2014.

D. Ludwig and C.M. Teaf.  2014.  Foreward.  *In:* Proceedings of the 29th International Conference on Contaminated Soils, Sediments, Water and Energy. Amherst, MA.  March, 2014.  *Conference held October, 2013.*  Amherst, MA.

Kostecki, P.T., E.J. Calabrese, D. Ludwig and C.M. Teaf (*eds.*).  2014.  Proceedings of the 29th International Conference on Contaminated Soils, Sediments, Water and Energy.  March, 2014.  *Conference held October, 2013.*  Amherst, MA.

Bradley, L., C.M. Teaf, B. Magee, and C. Menzie.  2013.  Risk assessments related to environmental conditions at historical manufactured gas plants.  *EPRI Symposium on Assessment and Remediation of Former Manufactured Gas Plants.  Savannah, GA.*  November, 2013.

Teaf, C.M.  2013.  Overview of the key components of human exposure assessment for soils and sediments.  Special Session: Quantifying Human Exposures to Environmental Contaminants in Soils and Sediments.  *29th Annual International Conference on Soils, Sediments, Water and Energy.  Amherst, MA.* October, 2013.

Teaf, C.M. and B.J. Tuovila.  2013.  Evaluation of reported health effects associated with a hydrochloric acid spill in a neighborhood setting. *29th Annual International Conference on Soils, Sediments, Water and Energy.  Amherst, MA.* October, 2013.

Teaf, C.M., K. Weaver, and D. Bartlett.   2013.   Human Health Criteria for Surface Water: Proposed Revisions to Chapter 62-302, FAC.   Presented at Air & Waste Management Association Annual Meeting, Florida Section.  Tallahassee, FL, September 2013.  *Also served on Technical Judging Panel for student Law/Engineering session.*

Kostecki, P.T., E.J. Calabrese, D. Ludwig and C.M. Teaf (*eds*.).  2013.  Proceedings of the 23rd Annual International Conference on Soil, Water, Energy & Air.  March, 2013.  San Diego, CA.

McInerney, T.M., C.M. Teaf, and A.E. Smith.  2013.  Medicine, Merriment, Mischief, Mayhem & Marijuana: Is the Workplace Going to Pot?  *Annual Workplace Strategies Symposium, New Orleans, LA.* May, 2013.

Frazier, K.D., M. Clarkson, C.A. Wist, and C.M. Teaf.  2013.  Blood, Sweat & Hair: Overview of Hazards & Employer Notification for Drugs in the Workplace.  *Annual Workplace Strategies Symposium, New Orleans, LA.*  May, 2013.

Teaf, C.M. and D.J. Covert.  2013.  Perfluorinated compounds: Potentially applicable soil screening levels for the contaminant du jour.  *29th Annual International Conference on Soils, Sediments, Water and Energy.  Amherst, MA.*  October, 2013.

Teaf, C.M. and M.M. Garber.  2013.  Challenges related to 1,4-dioxane characterization, evaluation and treatment: Three case examples.  *29th Annual International Conference on Soils, Sediments, Water and Energy.  Amherst, MA.*  October, 2013.  *Also served as Session Moderator.*

Teaf, C.M. and D.J. Covert.   2013.   Dioxins in Soil: Reexamining How Clean is Clean Enough. Contaminated Soils, Sediments, Water & Energy 18: 137-152.

Gillette, D., A. Malefatto, R. Liggins, T. Tepper, C.M. Teaf.  2013.  Turning Lemons into Lemonade: Innovative Redevelopment of Environmentally Challenged Property. *Environmental Summer School Program, Florida Chamber of Commerce.*  July, 2013.  *Marco Island, FL.*

Teaf, C.M. 2013. Foreword.  *In:*  P.T. Kostecki, E.J. Calabrese, and C.M. Teaf (*eds*).  Proceedings of the 28th Annual International Conference on Soils, Sediments, Water and Energy. Amherst, MA. Contaminated Soils, Volume 18, pp. ix-x.

P.T. Kostecki, E.J. Calabrese, and C.M. Teaf (*eds*.).   2013.   Proceedings of the 28th International Conference on Contaminated Soils, Sediments, Water and Energy.  October, 2012.  Amherst, MA.

DeMeo, R.A., D. Riotte and C.M. Teaf.  2012.  Management of Contaminated Sites: Methods & Costs of Diminishing Health Risk.   Florida Environmental Health & Safety Roundtable.   November, 2012. Indiantown, FL.

Teaf, C.M.  2012.  Risk Assessment and Human Health Evaluation in the Context of Evolving State Regulations.  15th Annual Florida Brownfields Conference.  October, 2012.  St. Petersburg, FL.  *Also served as Session Moderator.*

Marchwinska-Myrwal, E., C.M. Teaf, G. Dziubanek and I. Hajok.  2012.  Risk assessment and risk communication in environmental health in Poland.  European Journal of Public Health 22(5): 742-744.

DeMeo, R.A., S. Parker, P. Cobb, K. Taylor, and C.M. Teaf.  2012.  Getting It Done in Principle and Practice: Evaluation and Management of Active Brownfield Sites.  15th Annual Florida Brownfields Conference.  October, 2012.  St. Petersburg, FL.

Teaf, C.M. and D.J. Covert.  2012.  Dioxins in Soil: Reexamining How Clean is Clean Enough.  *28th Annual International Conference on Soils, Sediments, Water and Energy.*  October, 2012.  Amherst, MA.  *Also served on Student Presentation Review Committee.*

Malefatto, A., R. Liggins, T. Tepper, C. M. Teaf, D. Gillette.  2012.  Breaking the Mold: Innovative Approaches to Cleanup and Redevelopment of an Historical Golf Course.  Florida Chamber of Commerce Environmental Summer School.  July, 2012.  Marco Island, FL.

Teaf, C.M. and M.M. Garber.  2012.  Mercury Exposure Considerations:  Evaluating the Chemical Form and Activities of the Individual.  Proceedings of the Annual International Conference on Soils, Sediments, Water and Energy.  Volume 17(1): 25-43.

Teaf, C.M. and B.J. Tuovila.  2012.  Interpretation of Biological Data on Indoor Air Quality:  Presence Doesn't Equate to Significance.  Proceedings of the Annual International Conference on Soils, Sediments, Water and Energy.  Volume 17(1): 58-67.

Teaf, C.M. and D.J. Covert.  2012.  Risk Considerations Related to Environmental Arsenic Exposure:  Drinking Water Ingestion versus Dietary Intake or Soil Exposure.  Proceedings of the Annual International Conference on Soils, Sediments, Water and Energy.  Volume 17(1): 114-122.  *Also served as Session Moderator.*

Teaf, C.M. and B.D. Kerger.  2012.  Toxicology, Risk & Exposure Considerations for Polycyclic Aromatic Hydrocarbons (PAHs). MGP 2012 International Symposium.  Chicago, IL.  March, 2012.  *Also served as Conference Co-Chair.*

Calabrese, E., P.T. Kostecki, J. Dragun, C.M. Teaf, and D. Ludwig (eds.).  2011.  Proceedings of the 27th International Conference on Contaminated Soils, Sediments, Water and Energy.  October, 2011.  Amherst, MA.

DeMeo, R.A., P. Cobb, K. Taylor, C. Saranko, and C.M. Teaf.  2011.  Current Issues in Risk-based Corrective Action. 14th Annual Florida Statewide Brownfields Conference.  November, 2011.  Orlando, FL.

Teaf, C.M.  2011.  Foreword.  *In:*  Calabrese, E., P.T. Kostecki, J. Dragun, C.M. Teaf, and D. Ludwig (eds.).  Proceedings of the 27th Annual International Conference on Soils, Sediments, Water and Energy.  Amherst, MA. Contaminated Soils, Volume 17, pp. ix-x.

Teaf, C.M., T.W. Davis, J.D. Doolittle, G. Morris, J. Levine, and D.J. Covert.  2011.  Generation of electrical power with woody biomass: A site-specific technical evaluation of emissions and potential health risks. Toxicological Sciences 120 (S2): 330.  *Also served as Session Co-Chair at SOT Annual Meeting, March 2011.*

Teaf, C.M., M.M. Garber and V.J. Harwood.  2011.  Use of Microbial Source Tracking in the Legal Arena:  Benefits and Challenges. Chapter 13, *In:* Hagedorn, C., A. Blanch and V.J. Harwood (eds.). Microbial Source Tracking: Methods, Applications, and Case Studies. Springer Science+Business Media, LLC.  Chapter 13, pp. 301-312.

Teaf, C.M.  2011.  Commentary on Harwell et al., "Quantitative Assessment of Current Risks to Harlequin Ducks in Prince William Sound, Alaska, from the Exxon Valdez Oil Spill". Human and Ecological Risk Assessment.  Volume 17.

Teaf, C.M.  2010.  Public Health During a Disaster:  Assessing, Prioritizing & Protecting.  For Florida Coastal School of Law and Jacksonville University, 12th Annual Northeast Florida Environmental Summit.  November, 2010.

Teaf, C.M., D.J. Covert, P.A. Teaf, E. Page and M.J. Starks.  2010.  Arsenic Cleanup Criteria for Soils in the US and Abroad:  Comparing Guidelines and Understanding Inconsistencies.  Soil & Sediment Contamination Volume 15, Chapter 9, pp. 94-102.

Teaf, C.M.  2010.  Avoiding Injuries in the Work Environment: Lessons Learned from an Agency-wide Assessment.  For the Florida Safety Academy, Division of Risk Management.  July, 2010.

Teaf, C.M.  2010.  Health & Safety in the Workplace: The Good, the Bad and the Ugly.  For Florida Department of Financial Services, Interagency Safety Academy.  July, 2010.

Teaf, C.M.  2009.  Foreword to Volume 14.  *In:*  Kostecki, P.T., and E.J. Calabrese (eds.), Proceedings of the 24th Annual International Conference on Soils, Sediments and Water. Amherst, MA. Contaminated Soils, Volume 14, pp. xi-xii.

Teaf, C.M. and R. Budell.  2009. Agricultural Waste Management: Regulatory & Public Health Considerations.  "Agricultural Update" presented by Continuing Legal Education Committee of Florida Bar Association.  Gainesville,  FL. November, 2009.

Griffin, T, and C.M. Teaf.  2009.  Anthropogenic Background Analyses and Their Potential Impact on Brownfield Redevelopment Projects. Environmental & Land Use Law Annual Meeting, Florida Bar Association. Amelia Island,  FL.  August, 2009.

McDevitt, T.M. and C.M. Teaf.  2009.  Health Risk & Toxicology in Case Evaluation and Litigation: Gaining Maximum Benefit from Your Expert. Environmental and Emerging Claims Managers Association (EECMA) Spring 2009 Conference, Captiva, FL.  May, 2009.

Covert, D.J., K.F. Kosky, B.J. Tuovila and C.M. Teaf.  2008.  Regulation of Hydrogen Sulfide (H2S) at C&D Landfills: Health Risk & Esthetic Considerations.  24th Annual International Conference on Soils, Sediments and Water. October, 2008.  Amherst, MA.  *(Also served as Session Moderator).*

Teaf, C.M.  2008.  Safety in The Workplace: Recognition, Anticipation and Prevention.  For the Florida Interagency Council on Safety and Loss.  November, 2008.

Teaf, C.M., J.B. Fisher, M.M. Garber, V.J. Harwood, S.N. Norris and R.L. Olsen.  2008.  Field Applied Poultry Waste: Toxicology. Microbial Issues & Health.  24th Annual International Conference on Soils, Sediments and Water.  October, 2008.  Amherst, MA.

Teaf, C.M.  2008.  Safety on the Job: Dealing With Obvious and Not-so-Obvious Workplace Hazards.  For the Florida Department of Financial Services, Division of Risk Management.  July, 2008.

Teaf, C.M and M. Stephens.  2008.  Dust in mining applications.  Session III: Mining Impacts & Mitigation.  Florida Aggregate Mining Education Forum - 2008.  August, 2008.

Teaf, C.M., D.J. Covert and S. Kothur.  2008.  Polycyclic Aromatic Hydrocarbons (PAHs) in the Urban Environment:  A Florida Perspective.  International Journal for Soils, Sediments and Water, Volume 2.

Teaf, C.M. and B.L. Johnson.  2008.  Deception and Fraud in the Publication of Scientific Research: Are There Solutions? International Journal for Soils, Sediments and Water,  Volume 1.

Weeks, N., D. Jones, C.M. Teaf, T. Lubozynski and Petrovich, M.  2007.  RBCA and Conditional Closure as a Brownfields Tool.  10th Annual Florida Brownfields Conference & Exhibition.  November, 2007.  Orlando,  FL.

Teaf, C.M. and B.L. Johnson.  2007.  Ethics in Technical Publications: How Can the System Identify and Address Scientific Fraud.  23rd Annual International Conference on Soils, Sediments and Water.  October, 2007.  Amherst, MA. *(Also served as Session Moderator).*

Teaf, C.M., D.J. Covert and S. Kothur.  2007.  Urban Polycyclic Aromatic Hydrocarbons (PAHs): A Florida Perspective.  23rd Annual International Conference on Soils, Sediments and Water.  October, 2007.  Amherst, MA.

Teaf, C.M., D.J. Covert, R. M. Coleman, M. Petrovich, R.S. Murali, and V. Yarina.  2007.  Risk Issues and Background Evaluation for Arsenic in Soil at a Planned Residential Development.  Contaminated Soils, Sediment & Water.  Volume 12: pp. 77-82.

Teaf, C.M.  2006.  Disinfection byproducts: Benefits & limitations of existing drinking water guidelines.  U.S. Environmental Protection Agency Federal-State Toxicology and Risk Analysis (FSTRAC) "Safe & Clean Water" Meeting.  December, 2006.  Clearwater, FL.

Khankhasayev, M., R. Herndon, J. Moerlins and C.M. Teaf.  2006.  Overview of NATO CCMS Pilot Study on Environmental Decision-making for Sustainable Development in Central Asia.  In: Vogtmann, H. and N. Dobretsov (eds.). Environmental Security and Sustainable Land Use – with special reference to Central Asia.  Springer Publishers, NATO Security through Science Series.  379 pp.

Coleman, R.M., C.M. Teaf, V.P. Cavey, D.J. Covert, S.N. Hughes, M. Marcus, M. McClure.  2006.  Achievement of a Beneficial Use Designation for a Specialized High Volume Byproduct.  Contaminated Soils, Sediments and Water.  Volume 11, Chapter 3, pp. 27-48. *(Also served as Session Moderator).*

Teaf, C.M.  2006.  Arsenic bioavailability workshop: Physical and chemical characteristics of soils which influence decisions regarding arsenic bioavailability and health risks.  EPRI Arsenic Work Group.  December, 2006.  Tampa, FL

Teaf, C.M. and B.L. Johnson.  2006.  Fraud and deception in publication of scientific research: Is there a solution?  Human and Ecological Risk Assessment 12(4): 623-625.

Teaf, C.M.  2006.  Foreword to Volume 11.  *In:*  Kostecki, P.T., and E.J. Calabrese (eds.), Proceedings of the 21st Annual International Conference on Soils, Sediments and Water. Amherst, MA.  Contaminated Soils, Volume 11, pp ix - x.

Teaf, C.M., B. Merkel, H.M. Mulisch, J.M. Kuperberg, and E. Wcislo.  2006.  Industry, mining and military sites: Potential hazards and information needs.  *In:* Schmoll, O. et al. (eds.), Protecting Groundwater for Health: Managing the Quality of Drinking-water Sources (Chapter 11).  IWA Publishers, London, UK.  pp. 309-336.

Teaf, C.M., B. Merkel, H.M. Mulisch, J.M. Kuperberg, and E. Wcislo.  2006.  Industry, mining and military sites: Control and protection.  *In:* Schmoll, O. et al. (eds.), Protecting Groundwater for Health: Managing the Quality of Drinking-water Sources (Chapter 23).  IWA Publishers, London, UK.  pp. 613-630.

White, M., D. Rountree, K. Geis, S. Kastury, K. Taylor, J. Curtis, D. Covert, and C.M. Teaf.  2006.  Cascades Park: Remediation and Beneficial Recreational Redevelopment of a Former Manufactured Gas Plant Site.  22nd Annual International Conference on Contaminated Soils, Sediments and Water.  October, 2006.  Amherst, MA.

C.M. Teaf, D.J. Covert, R. M. Coleman, M. Petrovich, R.S. Murali, and V. Yarina.  2006.  Risk and Background Evaluation for Arsenic in Soil at a Planned Residential Development. 22nd Annual

International Conference on Contaminated Soils, Sediments and Water.  October, 2006.  Amherst, MA. *(Also served as Session Moderator).*

Clark, B.S., P.T. Medico, F.J. Bermudez, M. Clewner, R.G. Wilkins, R.M. Coleman and C.M. Teaf.  2006.  Beneficial Use of C&D Recovered Screen Material in Residential Applications: A Case Study.  Contaminated Soils 11 (3):  355-360.

Teaf, C.M.  2006.  A Toxicologist's Perspective on Industrial Exposures.  Workers First Watch, Fall 2006.  pp. 17-22.  (*Originally published as a paper in Proceedings of the Annual Spring Conference & CLE for the Workers Injury Law & Advocacy Group.  May, 2006.  Lake Buena Vista, FL.*)

Teaf, C.M. and J.M. Kuperberg.  2006.  Investigation and Information Collection for Contamination at Industrial Sites.  *In*: Chorus, I. et al. (eds.),  Monograph on Characterization and Mitigation of Surface Water Contamination.  World Health Organization.

Teaf, C.M. and J.M. Kuperberg.  2006  Critical Control Points and Prevention of Contamination for Industrial Sites.  *In*: Chorus, I. et al. (eds.),  Monograph on Characterization and Mitigation of Surface Water Contamination.  World Health Organization.

Teaf, C.M. and B.J. Tuovila.  2005.  Indoor Air & Human Health: 21st Century Considerations.  8th Annual Florida Brownfields Conference.  October, 2005.  Jacksonville,  FL.

Coleman, R.M., V.P. Cavey, D.J. Covert, S.N. Hughes, M. Marcus, M. McClure, and C.M. Teaf.  2005.  Achievement of a Beneficial Use Designation for a Specialized High Volume Byproduct.  21st Annual International Conference on Contaminated Soils, Sediments and Water.  October, 2005.  Amherst, MA.

Clark, B.S., P.T. Medico, F.J. Bermudez, M. Clewner, R.G. Wilkins, R.M. Coleman and C.M. Teaf.  2005.  Beneficial Use of C&D Recovered Screen Material in Residential Applications: A Case Study. 21st Annual International Conference on Contaminated Soils, Sediments and Water.  October, 2005.  Amherst, MA.

Teaf, C.M.  Toxicology, Epidemiology & Public Health in the Courtroom.  Florida Chamber of Commerce Summer School.  July, 2005.  Marco Island, FL.

Teaf, C.M.  2005.  Science of Toxicology: Applications to Human Health Risk Assessment.  Florida Association of Environmental Professionals Spring Conference.  May, 2005.  Jacksonville,  FL.

Coleman, R.M., V.P. Cavey, D.J. Covert, S.N. Hughes, M. Marcus, M. McClure, and C.M. Teaf.  2005.  Acquiring a Florida Beneficial Use Designation (BUD) for a High Volume Utility Byproduct.  42nd Annual Conference of the Air & Waste Management Association, Florida Section.  November, 2005.  St. Petersburg, FL.

Teaf, C.M., P.T. Medico, F.J. Bermudez, and B.S. Clark.  2005.  Case Study: Beneficial Use of RSM in Residential Land Use Conditions.  15th Annual Materials Reuse and Recycling Conference.  June, 2005.  Key West, FL.

Teaf, C.M.  2005.  Chemicals in the Workplace: How a Toxicologist Analyzes Exposure.  10t$^{th}$ Anniversary Conference & CLE for the Workers Injury Law & Advocacy Group.  April 10, 2005.  Washington, DC.

Teaf, C.M.  2005.  Critical Ecological Attributes and Historical Interstate Disputes Regarding the Apalachicola-Chattahoochee-Flint River System: A Panel Discussion. NATO Pilot Study Meeting: Tools and Approaches for Sustainability and Environmental Decision-Making in Central Asia.  Wakulla Springs, FL.  March, 2005.

Teaf, C.M. and B. W. Nocita.  2005.  Site Investigation & Evaluation of Results: Assessment of Contamination and Risk.  Technical Seminar for Hillsborough County Bar Association.  February, 2005.  Tampa, FL.

Teaf, C.M., H.V. Ritchie and R.M. Coleman.  2004.  Status of the Science on Mold and Health Issues.  Technical Seminar for First Coast Manufacturers Association.  August, 2004.  Jacksonville, FL.

Teaf, C.M., B.J. Tuovila, E.J. Zillioux, A. Shipp, G. Lawrence, C. Van Landingham.  2004. Nickel Carcinogenicity in Relation to the Health Risks from Residual Oil Fly Ash.  Human & Ecological Risk Assessment 10(4): 665-682.

Teaf, C.M. and R.M. Coleman.  2004.  Where Does the Science Stand on Mold Issues?  Technical Seminar for White & Case Law Firm and for Marsh, Inc.  January, 2004.  Miami, FL.

Teaf, C.M. , B.K. Yessekin, and M.K. Khankhasayev (eds.).  2004.  Risk Assessment as a Tool for Water Resources Decision-Making in Central Asia: Proceedings of a NATO Advanced Research Workshop.  Kluwer Academic Publishers, Dordrecht, Netherlands.  NATO Science Series, Earth and Environmental Sciences.

Teaf C.M. and J.M. Kuperberg.  2004.  Risk Assessment, Risk Management and Risk Communication: Principles and Applications.  *In:* Teaf, C.M. et al. (eds.), Risk Assessment as a Tool for Water Resources Decision-Making in Central Asia: Proceedings of a NATO Advanced Research Workshop. Kluwer Academic Publishers, Dordrecht, Netherlands.  NATO Science Series, Earth and Environmental Sciences 34: 1-15.

Teaf, C.M., B. Yessekin and M. Khankhasayev (eds).  2004.  Water Resources and Environmental Decision-Making in Central Asia: Proceedings of a NATO Advanced Research Workshop. Kluwer Academic Publishers, Dordrecht, Netherlands.  NATO Science Series, Earth and Environmental Sciences Volume 34.  324 pp.

Aertgeerts, C.M. Teaf, and R., J. Colford.  2003.  WHO Public Health Initiatives – Investigation of Gastrointestinal Diseases and Water Supply Structures in Central Asian Republics.  Report Number 5045301.  World health Organization, Regional Office for Europe.

Kuperberg, J.M., C.M. Teaf and H.V. Ritchie. 2003.  Clean Up Approaches.  *In:* Stapleton, R.M. (ed.), Pollution A to Z.  Macmillan Reference Books, New York, NY.

Finley, B.L., T.J. Iannuzzi, N.D. Wilson, J.C. Kinnell, V. Craven, S. Lemeshow, C.M. Teaf, E.J. Calabrese and P.T. Kostecki,.  2003.  The Passaic River Creel Angler Survey: Expert Panel Review, Findings and Recommendations. Human and Ecological Risk Assessment 9(3): 829-855.

DeMeo, R.A. and C.M. Teaf.  2003.  Roles of the Attorney and Technical Consultants in Planning, Preparing and Presenting a Technical Case in Litigation.  For National Registry of Environmental Professionals (NREP) and the International Society of Technical and Environmental Professionals (INSTEP).  Orlando, FL.  November, 2003.

Teaf, C.M.  2003.  Overview of Risks Posed by Biological and Chemical Contaminants in Drinking Water. NATO Pilot Study Meeting: Tools and Approaches for Sustainability and Environmental Decision-Making in Central Asia.  Almaty, Kazakhstan.  November, 2003.

Aertgeerts, R., J. Colford and C.M. Teaf.  2003.  Potential Health Effects of Saline Waters: Toxicology & Epidemiology.  Proceedings of the Sixth International Symposium on Environmental Contamination in Central and Eastern Europe, Prague, Czech Republic. September, 2003.  (*Also served as Session Moderator*).

Teaf, C.M., D.J. Covert and R.M. Coleman.  2003.  Risk Assessment Applications Beyond Baseline Risks and Clean-up Goals.  Soils & Sediment Contamination 12(4): 497-506.  July, 2003.

Teaf, C.M.  2003.  Chemical Agents Relevant to Terrorism Against Food Supplies and Water.  2003.  Statewide Health Department Video Conference on Chemical Terrorism.  For Florida State University College of Medicine and Florida Department of Health.  June, 2003.

Teaf, C.M., D.J. Covert and R.M. Coleman.  2003.  Arsenic in Florida: An Update on the SCTL Process.  For Air & Waste Management Association.  Pensacola, FL.  May, 2003.

Teaf, C.M.  2003.  Toxicology and adverse health impacts from the consumption of highly saline water supplies.  Presentation at World Health Organization Seminar on Health Impacts of Highly Saline Waters.  Copenhagen, Denmark. April, 2003.

Teaf, C.M., D.J. Covert and R.M. Coleman.  2002.  Risk Assessment Applications in Atypical Circumstances. 18th Annual International Conference on Contaminated Soils, Sediments and Water.  Amherst, MA.  October, 2002.

Teaf, C.M. and J.M. Kuperberg.  2002.  Development of Health-based Water Criteria for Environmental Chemicals: Theory and Application.  NATO Advanced Research Workshop: Risk Assessment as a Tool for Environmental Decision-Making in Central Asia.  Almaty, Kazakhstan.  September, 2002.

Teaf, C.M.  2002. Risk Assessment & Risk Management: Goals and Applications.  NATO Advanced Research Workshop on Water Resources and Environmental Decision-Making in Central Asia.  Almaty, Kazakhstan.  September, 2002.

Teaf, C.M., J.M. Kuperberg, H.V. Ritchie and B.J. Tuovila.  2002.  Vulnerability of Water Systems to Chemical Attack.  *In:* R. Aertgeerts (ed.), Prevention and Management of Substance Terrorism Against Water Services.  World Health Organization Monograph.  85 pp.

I. Petrisor, M. Stefanescu, S. Dobrota, A. Voicu and C.M. Teaf.  2002.  Microbiota Involved in Vegetation of Sulphidic Mine Tailings: Greenhouse Experiments. 18th Annual International Conference on Contaminated Soils, Sediments and Water.  Amherst, MA.  October, 2002.

Teaf, C.M., J.M. Kuperberg, and H.V. Ritchie.  2002.. Toxicology and the Environmental Behavior of Selected Chemical Terrorism Agents.  Environmental Response Team Training, Florida Department of Environmental Protection, Division of Law Enforcement.  Camp Blanding, FL.  April, 2002.

Teaf, C.M., H.V. Ritchie, and J.M. Kuperberg.  2002.  Chemical Terrorism: Properties and Toxicological Effects of Selected Agents.  Conference on Terrorism in the New Millenium.  Tampa, FL.  April, 2002.

Petrisor, I., K. Komnitsas, I. Lazar, J.M. Kuperberg and C.M. Teaf.  2002.  Studies on Biosorption of Heavy Metals from Mine Effluents.  Proceedings of the 12th Annual West Coast Conference on Contaminated Soil, Sediment and Water.  San Diego, CA.  March, 2002.

Teaf, C.M., J.M. Kuperberg, I.G. Petrisor, E. Wcislo, R. Kucharski, T. Hazen and A. Tien.  2001.  Bioremediation of a Petroleum-contaminated Site in Southern Poland: Phase 1 – Site Characterization and Risk Assessment. Proceedings of the First International Congress on Petroleum Contaminated Soils, Sediments & Water.  London, UK, August 2001. (*Also served as Session Moderator*)

Petrisor, I.G., S. Dobrota, A. Voicu,  M. Stefanescu, C. Teaf, M. Kuperberg.  2001.  Emulsifying Activity of Several Good Hydrocarbon Degrading Bacterial Strains.  Proceedings of the First International Congress on Petroleum Contaminated Soils, Sediments & Water.  London, UK, August 2001.

Kuperberg, J.M., C.M. Teaf, I.G. Petrisor, A. Worsztynowicz, M. Adamski, M. Heitkamp, T. Hazen and A. Tien. 2001. Bioremediation of a Petroleum-contaminated Site in Southern Poland: Phase 2 – Biopile Construction and Operation. Proceedings of the First International Congress on Petroleum Contaminated Soils, Sediments & Water. London, UK, August 2001.

Teaf, C.M. 2001. Risk Assessment Principles and Practice in the US. Planning Seminar on Introduction of the Rapid Environmental and Health Risk Assessment Protocol for the Lower Danube River. World Health Organization and Italian Ministry of the Environment. Sofia, Bulgaria, January, 2001.

Petrisor, I.G., S. Dobrota, I. Lazar, A. Voicu, M. Stefanescu, M. Kuperberg, and C. Teaf,. 2001. Field Deployment of Oily Sludge Bioremediation in Romania. Proceedings of the 2001 International Containment & Remediation Technology Conference and Exhibition. Orlando, FL.

Teaf, C.M. 2000. Toxic Effects of Chlorinated and Nonchlorinated Solvents. *In*: Williams, P. et al. (eds.), Principles and Practices of Toxicology: Industrial and Environmental Applications. John Wiley & Sons, Inc., New York, NY.

Donkin, S.R., D.L. Ohlson and C.M. Teaf. 2000. Properties and Effects of Metals. *In*: Williams, P. et al. (eds.), Principles and Practices of Toxicology: Industrial and Environmental Applications. John Wiley & Sons, Inc., New York, NY.

Teaf, C.M. and P. Middendorf. 2000. Mutagenesis and Genetic Toxicology. *In*: Williams, P. et al. (eds.), Principles and Practices of Toxicology: Industrial and Environmental Applications. John Wiley & Sons, Inc., New York, NY.

Smoak, J.M., M. Brenner, M.S. Allen, C.M. Teaf and B.J. Tuovila. 2000. Elevated radium in Florida lakes. Proceedings of the American Geophysical Union meeting, San Francisco, CA. December, 2000.

Abdel-Rahman, M.S., H. Brown, B.G. Callahan, R. Di Giulio, C. Metcalfe, C. Teaf, and R. Yang. 2000. Peer Review Panel Report for the Fox River Human and Ecological Risk Assessments. Association for Environmental Health & Sciences, Amherst, MA. June, 2000.

Leeper, D.A., M.H. Kelly, M. Brenner, J.M. Smoak, W. Kenney, T.J. Whitmore, M.S. Allen, C.L. Schelske, B.J. Tuovila and C.M. Teaf. 2000. Radium-226 in Florida lakes: bioaccumulation and environmental risks. North American Lake Management Society 2000 Annual Meeting. Miami, FL. November, 2000.

Khan, A., S. Pack and C.M. Teaf. 2000. Dilution Attenuation Factors for RBCA at Miami International Airport. Proceedings of the Air & Water Resource Association Annual Conference. Miami, FL. November, 2000.

Kuperberg, J.M., C.M. Teaf, S. Dushenkov, C. Negri, R. Kucharski and A. Sas-Nowosielska. 2000. Phytoremediation – risk-based evaluation. Proceedings of the Fifth International Symposium on Environmental Contamination in Central and Eastern Europe, Prague, Czech Republic. September, 2000. (*Also served as Session Moderator*).

Rygiel, P.R. and C. M. Teaf. 2000. Disparate Information Obtained From Separate Analytical Techniques for Arsenic Determination in Groundwater: Implications for Risk Assessment. Proceedings of the Fifth International Symposium on Environmental Contamination in Central and Eastern Europe, Prague, Czech Republic. September, 2000. (*Also served as Session Moderator*).

Teaf, C.M., B.J. Tuovila, J.M. Kuperberg, D.A. Leeper, M.H. Kelly, M. Brenner, J.M. Smoak, M.S. Allen. 2000. Potential Health and Environmental Risks Associated with [226]Radium in Florida Lakes. Proceedings of the Fifth International Symposium on Environmental Contamination in Central and Eastern Europe, Prague, Czech Republic. September, 2000. (*Also served as Session Moderator*).

Sellers, L., S. Emery, J. Wojtecki, and C.M. Teaf.  2000.  Managing Sites with Chemical Issues: Evaluation and Presentation of Risk Information.  Florida Chamber of Commerce 14th Annual Environmental Permitting Summer School.  Marco Island, FL, July, 2000.

Kuperberg, J.M., K. Henderson, K.F.A. Soliman, C.M. Teaf and M.G. Kolta.  1999.  Time of administration affects organophosphate pesticide-induced alterations in body temperature. Toxicological Sciences 48 (1-S): 187.

Teaf, C.M.  1999.  Risk Assessment for Chemical and Radioactive Materials: Some Characteristics, Similarities and Differences. In: Choppin, G.R. and M.K. Khankhasayev (eds.), Chemical Separation Technologies and Related Methods of Nuclear Waste Management – Applications, Problems and Research Needs.  Proceedings of the NATO Advanced Study Institute, held in Dubna, Russia, May, 1998.  Kluwer Academic Publishers, Dordrecht, Netherlands.  pp. 261-272.

Teaf, C.M., R.G. Cooper and J.J. McNally.  1999.  Arsenic associated with golf course operations: on-site and off-site risk considerations for soils and water.  Annual Meeting of the Society for Risk Analysis. Atlanta, GA.  December, 1999.

Teaf, C.M.  1999.  Can regulatory agency actions accommodate hormesis, adaptation and mechanisms of toxicity?  Biological Effects of Low Level Exposures 8 (1): 19-21.

Teaf, C.M.  1999.  Risk-Based Corrective Action (RBCA) at Miami International Airport.  1999 Hazardous Waste Management Conference.  Miami, Florida.  May, 1999.

Teaf, C.M.  1999.  Toxicology and Risk Assessment: Using the Expert Witness.  1999 Annual Meeting, National Association of Legal Assistants.  Tampa, FL.  July, 1999.

Roberts, S.M., J. Bean and C. M. Teaf (eds.).  1999.  Hazardous Waste Incineration: Evaluating the Human Health and Environmental Risks. CRC Press, Boca Raton, FL.  351 pp.

Fleming, L.E., J.A. Bean, I.K. Stabile and C.M. Teaf.  1999.  Evaluation of epidemiologic studies on the human health effects associated with hazardous waste incineration facilities.  In: Roberts, S.M., J. Bean and C.M. Teaf (eds.), Hazardous Waste Incineration:  Evaluating the Human Health and Environmental Risks (Chapter 10). CRC Press, Boca Raton, FL.  pp. 253-282.

Teaf, C.M., I.K. Stabile and P. Moffat.  1999  Characterization of potential emissions from hazardous waste incinerators and related facilities.  In: Roberts, S.M., J. Bean and C.M. Teaf (eds.), Hazardous Waste Incineration:  Evaluating the Human Health and Environmental Risks (Chapter 2). CRC Press, Boca Raton, FL.  pp. 23-50.

Teaf, C.M., I.K. Stabile, P. Moffat and J.M. Kuperberg.  1999  Physical, chemical and toxicological properties of potential emissions from hazardous waste incinerators and related facilities.  In: Roberts, S.M., J. Bean and C.M. Teaf (eds.), Hazardous Waste Incineration:  Evaluating the Human Health and Environmental Risks (Chapter 3). CRC Press, Boca Raton, FL.  pp. 51-85.

Teaf, C.M.  1999.  Toxicology and Risk Assessment Considerations Concerning Chlorinated Solvents in Groundwater. For Florida Department of Health and Agency for Toxic Substances and Disease Registry (ATSDR).  Wakulla Springs, FL.  May, 1999.

Teaf, C.M.  1998.  Session Moderator's Summary for Human Health Risk Assessment.  Human and Ecological Risk Assessment 4(3): 671-674.

Tonner-Navarro, L.E., J.L. Phelps, S.M. Roberts and C.M. Teaf.  1998.  Methods for Developing Risk-based Cleanup Goals for Complex Mixtures.  Human and Ecological Risk Assessment 4(3): 721-736.

Goodheart, G.F., C.M. Teaf and M.J. Manning.  1998. Coupling Risk-Based Remediation with Innovative Technology.  Pollution Engineering 30(5): 48-50.

Kerger, B.D. and C.M. Teaf.  1998.  Validating airborne chemical  exposure assessment for juries:  two case studies involving chlorinated hydrocarbons in groundwater. Society for Risk Analysis, Risk Science and Law Specialty Group.  Phoenix, AZ.  December, 1998.

Wcislo, E., J.M. Kuperberg and C.M. Teaf.  1998.  Risk Assessment as a Tool for Guiding Phytoremediation Activities: A Case Study for the Bytom Site in Poland. Proceedings of the 1998 Fourth International Symposium on Environmental Contamination in Central and Eastern Europe, Warsaw, Poland.  September, 1998. (*Also served as Session Moderator*).

Teaf, C.M., D.J. Rillstone and M.J. Manning.  1998. Evaluation of Risks Posed by the Use of Contaminated Groundwater for the Manufacture of Concrete.  Proceedings of the 1998 Fourth International Symposium on Environmental Contamination in Central and Eastern Europe, Warsaw, Poland.  September, 1998. (*Also served as Session Moderator*).

Teaf, C.M.  1998.  Toxicology & Health-Based Risk Assessment: Applications in the Workplace. Proceedings of the National Aeronautics & Space Administration (NASA) Occupational Health Conference.  Orlando, FL.  August 24, 1998.

Teaf, C.M.  1998.  Escambia Wood Treatment Facility:  Investigations and Public Health Issues.  For Florida Department of Health and Agency for Toxic Substances and Disease Registry (ATSDR). Annual Meeting of the Florida Environmental Health Association.  Cocoa Beach, FL.  June, 1998.

Teaf, C.M. 1998.  Risk Assessment for Chemicals & Radionuclides: Some Characteristics, Similarities and Differences.  NATO Advanced Study Institute of Chemical Separation Technologies.  Dubna, Russia.  May, 1998.

Teaf, C.M.  1998.  Toxicology & Health-Based Risk Assessment: Applications in the Workplace. American Industrial Hygiene Association.  March, 1998.

Teaf, C.M.  1998.  Implementation of Risk-Based Corrective Action (RBCA) Under Different State and Federal Cleanup Programs.  Florida Bar Association, Miami, FL.  January, 1998.

Kuperberg, J.M., M.G. Kolta, R. Kuharski, E. Wcislo, L. Gray and C.M. Teaf.  1997.  Use of Risk-Based Approaches to Guide Environmental Remediation Research in Poland.  Society of Environmental Toxicology and Chemistry, San Francisco, CA.  November, 1997.

Teaf, C.M., R.M. Coleman, M.J. Manning and D.J. Covert.  1997.  Site-specific Modification of the Standard ASTM-Tiered Approach for a Complex Site in Florida. Society of Environmental Toxicology and Chemistry, San Francisco, CA.  November, 1997.

Teaf, C.M.  1997.  Brownfield Development, Petroleum Sites and Risk-Based Corrective Action (RBCA): Where Have We Been and Where Are We Going?  Annual Meeting of the Environmental and Land Use Law Section of the Florida Bar.  Naples, FL.  August, 1997.

Teaf, C.M.  1997.  How Clean is Clean Enough?  The Use of Risk Assessment Techniques in Brownfields Projects.  Air & Waste Management Association.  Gatlinburg, TN.  August, 1997.

Teaf, C.M., S.M. Roberts and E. Akin (*co-panelists*).  1997.  RBCA Cleanup Strategies for Brownfields Properties.  Presented at Conference entitled The Challenges of Eastward Ho!: RBCA, Brownfields and Environmental Justice.  Miami, FL.  June, 1997.

Teaf, C.M., M.J. Manning and G.F. Goodheart.  1997.  Use of Tiered Approaches to Cleanup Objectives at Illinois Brownfields Sites.  Presented at Annual Meeting of the National Association of Environmental Professionals. May, 1997.  (*Also served as Session Moderator*).

Kuperberg, J.M., M.G. Kolta, E. Wcislo and C.M. Teaf.  1997.  The application of risk-based approaches to the evaluation and remediation of a refinery site in Poland.  Annual Meeting of the Society of Toxicology.  Cincinnati, OH.  March, 1997.

Teaf, C.M.  1997.  Risk-Based Corrective Actions at RCRA Sites.  University of Florida TREEO Hazardous Waste Management Course.  Ft. Lauderdale, FL.  January 16, 1997.

Teaf, C.M, R.M. Coleman, M.J. Manning, D.J. Covert and J.L. Phelps.  1996.  Multipathway Human Health Risk Assessment Concerning Air Emissions from Combustion of Orimulsion Fuel.  Society for Environmental Toxicology and Chemistry.  Washington, D.C.  November 21, 1996.

Teaf, C.M.  1996.  Risk-based corrective action: principles and practices.  Florida Association of Environmental Professionals.  Ft. Lauderdale, FL.  October 18, 1996.

Teaf, C.M.  1996.  Risk assessment practices and guidelines in the southern states.  1996 Environmental Expo.  Tampa, FL.  October 3, 1996.

Teaf, C. M and I.K. Stabile.  1996.  Site-specific evaluation of potential public health risks: A case study of a Florida Superfund site.  Annual Meeting of the Florida Public Health Association.  Sarasota, FL. September 18, 1996.

Kuperberg, J.M., M. Kolta and C.M. Teaf.  1996.  Phytoremediation: Potential for application in Central and Eastern Europe (C&EE).  Proceedings of the 1996 Third International Symposium on Environmental Contamination in Central and Eastern Europe, Warsaw, Poland.  September, 1996. (*Also served as Session Moderator*).

Kuperberg, J.M., E. Wcislo and C.M. Teaf.  1996.  Application of risk-based approaches to the remediation of a Polish refinery site.  Proceedings of the 1996 Third International Symposium on Environmental Contamination in Central and Eastern Europe, Warsaw, Poland.  September, 1996. (*Also served as Session Moderator*).

Lillich, R.B., C.M. Teaf, D.H. Stinson, W. Green, and R.D. La Belle.  1996.  Environmental Dilemmas Facing Eastern Europe and the Former Soviet Union.  Journal of Transnational Law & Policy 5(2):1-42.

Teaf, C.M.  1996.  Toxicology and CERCLA Risk Assessments: Common Approaches & Applications. American Bar Association, Section on Litigation.  Vail, CO.  February 19, 1996.

Roberts, S.M. and C.M. Teaf.  1995.  Filling in the gaps: Addressing toxicity potential not typically included in risk assessments.  Presented at 1995 Conference on State of Practice of Risk Assessment in Human Health and Environmental Decision Making.  Tallahassee, FL.  December 13-14, 1995.  (*Also served as Session Moderator*).

Kuperberg, J.M., C.M. Teaf and M.G. Kolta.  1995.  Relative Toxicity as a Function of Environmental Availability.  Land Contamination and Reclamation 3(4):3-4 to 3-5.  (*Also served as Session Moderator*).

Teaf, C.M., R.C. Herndon and D.M. Haney.  1995.  Risk Assessment: Principles and Applications to Historical Manufactured Gas Plant Sites.  Land Contamination and Reclamation 3(4):3-21 to 3-23.  (*Also served as Session Moderator*).

Wilson, I., I. Stabile and C.M. Teaf.  1995.  Behavior modification by means of targeted education in high-risk raw oyster consumers.  Submitted to Florida Journal of Public Health.

Teaf, C.M.   1995.   Principles and Applications of Health-based Risk Assessment.   Keep Florida Beautiful, Fall/Winter Edition 1995: pp. 26-29.

Teaf C.M.   1995.   Human Health and Environmental Risks Associated with Contaminated Military Sites.   *In:* R.C. Herndon et al. (eds.), Cleanup of Former Soviet Military Installations: Identification and Selection of Environmental Technologies for Use in Central and Eastern Europe.   pp. 31-44.   Springer-Verlag, New York, NY.

Stabile, I.K. and C.M. Teaf.   1995.   International Conference on Health Effects of Hazardous Wastes, Atlanta, GA. June, 1995.   (*Also served as Session Moderator*).

Teaf, C.M.   1995.   Evaluating Potential Risks to the Public from a Superfund Site: Case Study.   For Florida Department of Health and Rehabilitative Services and Agency for Toxic Substances and Disease Registry (ATSDR).   Annual Meeting of the Florida Environmental Health Association.   Cocoa Beach, FL.   May 11, 1995.

Teaf, C.M.   1995.   Medical Toxicology and Public Health Issues related to Florida Hazardous Waste Sites.   For FSU Program in Medical Sciences, Florida Department of Health and Rehabilitative Services and Agency for Toxic Substances and Disease Registry (ATSDR).   February, 1995.

Teaf, C.M.   1995.   Worker Health and Safety Requirements.   RCRA Inspector Training Institute, for U.S. Environmental Protection Agency and Florida Department of Environmental Protection.   Orlando, FL. January 24-26, 1995.

Teaf, C.M.   1995.   Weighing the Odds: An Overview and Perspective on Environmental Risk Assessments.   11th Annual Advanced Environmental Permitting Short Course, Tallahassee, FL. January 20, 1995.

Teaf, C.M. and E.B. Jones.   1995.   Risk Assessments for Contaminated Sites in Relation to Real Estate Transactions.   Quarterly Meeting of the Florida Envir. Assessors Assoc., Tallahassee, FL.   January, 1995.

Harbison, R.D., C.J. Borgert and C.M. Teaf.   1995.   Placental Metabolism of Xenobiotics.   *In*: Sastry, B.V.R., <u>Placental Toxicology</u>.   pp. 213-238.   CRC Press, Boca Raton, FL.

Teaf, C.M., I.K. Stabile and J. Winter.   1994-1995.   Seafood Poisoning: Biological and Nonbiological Effects of Contaminated Fish and Shellfish from the Gulf of Mexico.   For U.S. Environmental Protection Agency Gulf of Mexico Program and Florida Department of Health and Rehabilitative Services. Tallahassee, FL, Corpus Christi, TX, Lafayette, LA, Biloxi, MS, Daytona Beach, FL and Huntsville, AL. (March, May, July, August, October, November, 1994 and June, 1995).

Teaf, C.M.   1994.   Risk Assessment Approaches, Procedures and Goals.   Florida Bar Environmental and Land Use Law Section Workshop, Tampa, FL.   October, 1994.   (*Also served as Workshop Co-Chair*).

Biczó, I., Sz. Böröcz, P. Richter, C.M. Teaf and M. Kuperberg.   1994.   Developing a Chemical Safety Management System for Chlorine.   Second International Symposium on Environmental Contamination in Central and Eastern Europe, Budapest, Hungary.   September, 1994.   (*Also served as Session Moderator*).

Teaf, C.M. and J.M. Kuperberg.   1994.   Toxicology and Public Health Considerations in the Development of Cleanup Criteria for Contaminated Sites.   Proceedings of the 1994 Second International Symposium on Environmental Contamination in Central and Eastern Europe, Budapest, Hungary. September, 1994.   (*Also served as Session Moderator*).

Teaf, C.M.  1994.  Health-based Risk Assessment and the Remediation of Contaminated Sites: Principles and Applications.  For North Atlantic Treaty Organization (NATO) and the Joint Center for Hungarian-American Environmental Research, Studies & Exchanges (CHAERSE).  Visegrad, Hungary.  June, 1994.

Teaf, C.M. and D. Grant.  1994.  Using Risk Assessment as a Remedial Option.  Annual Florida Environmental Resources Conference.  Orlando, FL.  May 26, 1994.

Teaf, C.M.  1994.  Hazardous Materials: Toxicology & Emergency Response.  Medical Seminars on Public Health Implications of Hazardous Materials Incidents.  Florida Department of Health and Rehabilitative Services and Agency for Toxic Substances and Disease Registry (ATSDR).  Tallahassee, FL.  March, 1994.

Teaf, C.M.  1994.  Toxicology and Public Health: Agents, Exposures & Effects.  Medical Seminars on Community Public Health Implications of Hazardous Waste Sites.  Florida Department of Health and Rehabilitative Services and Agency for Toxic Substances and Disease Registry (ATSDR).  Sarasota, Miami and Tallahassee, FL.  January, February and March, 1994.

Winter, J.M. and C.M. Teaf.  1993.  Benlate: a medical and scientific controversy.  J. Florida Medical Association 80(6):400-402.

Teaf, C.M. and I.K. Stabile.  1993.  Hazardous Materials: Toxicology and Emergency Response.  Medical Seminars on Public Health Implications of Hazardous Waste Sites.  Florida Department of Health and Rehabilitative Services and Agency for Toxic Substances and Disease Registry (ATSDR).  Pensacola and Tallahassee, FL.  November, 1993.

Teaf, C.M. and I.K. Stabile.  1993.  Toxicology and public health issues: Florida hazardous waste sites.  Medical Seminar on Community Public Health Implications of Hazardous Waste Sites.  Florida Department of Health and Rehabilitative Services and Agency for Toxic Substances and Disease Registry (ATSDR).  Pensacola, Ft. Lauderdale, Tampa and Sarasota, FL.  March, April, May, October and November, 1993.

Teaf, C.M.  1993.  Manufactured Gas Plant Sites:  Application of Risk Assessment in the Development of Remedial Target Concentrations for Manufactured Gas Plant Sites.  American Gas Association 1993 Distribution & Transmission Conference, Orlando, FL.  May 19, 1993.

Winter, J.M. and C.M. Teaf.  1993.  Physician Education in Diagnosis and Treatment of Diseases Related to Environmental and Occupational Exposures to Hazardous Waste.  ATSDR International Conference on Health Effects of Hazardous Wastes, sponsored by ATSDR, Atlanta, GA.  May, 1993.

Herndon, R.C., P.I. Richter, J.E. Moerlins, J.M. Kuperberg, and C.M. Teaf.  1993.  The 1992 International Symposium on Environmental Contamination in Central and Eastern Europe: A Forum for Technology Transfer.  International Conference on Health Effects of Hazardous Wastes, sponsored by ATSDR, Atlanta, GA.  May, 1993.  (*Also served as Session Moderator*).

Teaf, C.M.  1992.  Toxicological Risk Assessment in the Application of Health-based Target Concentrations to Site Remediation.  Proceedings of the 1992 International Symposium on Environmental Contamination in Central and Eastern Europe, Budapest, Hungary.  October, 1992.  (*Also served as Session Moderator*).

Haney, D.M., R.C. Herndon and C.M. Teaf.  1992.  Historical Manufactured Gas Plant Sites: Use of Risk Assessment in the Development of Remedial Target Concentrations.  Engineering Technical Note ENV-92-4-1, pp. 14.  Operating Section, American Gas Association.  November, 1992.

Teaf, C.M. and I.K. Stabile.  1992.  Toxicology and public health issues: Florida hazardous waste sites.  Medical Seminar on Community Public Health Implications of Hazardous Waste Sites.  Florida

Department of Health and Rehabilitative Services and Agency for Toxic Substances and Disease Registry.  Miami and Orlando, FL.  April, May and October, 1992.

Teaf, C.M. and I.K. Stabile.  1992.  Site exercise: Evaluating potential risks from a hazardous waste site.  Medical Seminar on Community Public Health Implications of Hazardous Waste Sites.  Florida Department of Health and Rehabilitative Services and Agency for Toxic Substances and Disease Registry.  Miami and Orlando, FL.  April, May and October, 1992.

I.K. Stabile and C.M. Teaf.  1992.  Differential diagnosis and treatment of acute and chronic exposure to chemicals at hazardous waste sites.  Medical Seminar on Community Public Health Implications of Hazardous Waste Sites.  Florida Department of Health and Rehabilitative Services and Agency for Toxic Substances and Disease Registry.  Miami and Orlando, FL.  April, May and October, 1992.

Stabile, I.K. and C.M. Teaf.  1992.  A case study in environmental medicine: trichloroethylene exposure.  Medical Seminar on Community Public Health Implications of Hazardous Waste Sites.  Florida Department of Health and Rehabilitative Services and Agency for Toxic Substances and Disease Registry.  Miami and Orlando, FL.  April, May and October, 1992.

Stabile, I.K. and C.M. Teaf.  1992.  A case study in environmental medicine: lead exposure.  Medical Seminar on Community Public Health Implications of Hazardous Waste Sites.  Florida Department of Health and Rehabilitative Services and Agency for Toxic Substances and Disease Registry.  Miami and Orlando, FL.  April, May and October, 1992.

Teaf, C.M.  1991.  Risk Assessment and the Development of Remedial Targets for Contaminated Sites.  Presented at Annual Environmental Engineering Conference, University of Florida.  November, 1991.

Teaf, C.M.  1991.  The Importance of Risk Assessment to Industry.  Presented at Ninth Annual Carolina Conference on Environmental Law and Technology.  Greenville, SC.  June 1991.

Teaf, C.M.  1991.  Dioxin Toxicity Revisited: Critical Characteristics and Current Applications.  Presented at 1991 Mississippi Environment Meeting.  Jackson, MS.  May 1991.

Teaf, C.M.  1991.  Toxicology and the Derivation of Maximum Contaminant Levels (MCLs).  Presented at Annual Meeting of the Underground Injection Practices Council.  Mobile, Alabama.  February, 1991.

Teaf, C.M. and I.K. Stabile.  1990-1991.  Toxicology, public health and patient response to health advisories.  Physician Training Course on Public Health Implications of Environmental Toxicants.  Florida Department of Health and Rehabilitative Services and Agency for Toxic Substances and Disease Registry.  Tampa, Orlando, Ft. Lauderdale and Tallahassee, FL. March, July, November, 1990; April, September, 1991.

I.K. Stabile and C.M. Teaf.  1990-1991.  Pediatric aspects of environmental health.  Physician Training Course on Public Health Implications of Environmental Toxicants.  Florida Department of Health and Rehabilitative Services and Agency for Toxic Substances and Disease Registry.  Tampa, Orlando, Ft. Lauderdale and Tallahassee, FL.  March, July, November, 1990; April, September, 1991.

I.K. Stabile and C.M. Teaf.  1990-1991.  Clinical evaluation of suspected environmental and occupational illness.  Physician Training Course on Public Health Implications of Environmental Toxicants. Florida Department of Health and Rehabilitative Services and Agency for Toxic Substances and Disease Registry.  Tampa, Orlando, Ft. Lauderdale and Tallahassee, FL.  March, 1990; July, 1990; November, 1990; April, 1991; and September, 1991.

Teaf, C.M. and I.K. Stabile.  1990-1991.  A case study for methylene chloride exposure: therapy and patient education.  Physician Training Course on Public Health Implications of Environmental

Toxicants.  Florida Department of Health and Rehabilitative Services and Agency for Toxic Substances and Disease Registry.  Tampa, FL.  March, 1990.

Teaf, C.M. and I.K. Stabile.  1990-1991.  A case study for organophosphate pesticide exposure: therapy and patient education.  Physician Training Course on Public Health Implications of Environmental Toxicants.  Florida Department of Health and Rehabilitative Services and Agency for Toxic Substances and Disease Registry.  Tampa, Orlando, Ft. Lauderdale and Tallahassee, FL.  March, 1990; July, 1990; November, 1990; April, 1991; and September, 1991.

Teaf, C.M., J.B. Bishop and R.D. Harbison.  1990.  Depression of glutathione in male reproductive tissues and potentiation of EMS-induced germ cell mutagenesis by 1,2-dibromoethane.  Teratogenesis, Carcinogenesis, Mutagenesis 10(6):428-438.

Stabile, I.K., C.M. Teaf and R.D. Harbison.  1989.  Non-neuronal cholinergic and carnitinergic systems in mammalian tissues.  Contemporary Reviews in Obstetrics and Gynecology 1:253-260.

Teaf, C.M.  1989.  Development of Site Rehabilitation Levels (SRLs) at contaminated sites.  State Program Managers Annual Meeting, Association of State and Territorial Solid Waste Management Officials. Tucson, AZ.  November, 1989.

Teaf, C.M., I.K. Stabile and R.D. Harbison.  1989.  Potentiation of in vivo male germ cell mutagenesis by agents which deplete glutathione.  European Society of Human Reproduction and Embryology. Copenhagen, Denmark.  June, 1989.

Herndon, R.C., J.E. Moerlins, C.M. Teaf, V.W. Lambou and J.D. Koutsandreas.  1988.  Hazardous waste from small quantity generators in the United States.  Hazardous Waste: Detection, Control, Treatment. M Elsevire Science Publishers, Amsterdam, Netherlands.

Bishop, J.B., C.M. Teaf and V.E. Campbell.  1988.  Assessment of fetal death among in utero progeny of Fischer 344 rats after gavage treatment of males with 2-AAF or 4-AAF.  In: Ashby, J. et al. (eds.). Evaluation of Short-term Tests for Carcinogens:  Report of the International Programme on Chemical Safety's Collaborative Study of in Vivo Assays, Volume 2.  pp. 215-225.  Cambridge University Press, Cambridge, UK.

Bishop, J.B., C.M. Teaf and M.F. Salamone.  1988.  Assessment for abnormality in head shape of epididymal sperm from Fischer 344 male rats treated by gavage with 2-AAF or 4-AAF.  In: Ashby, J. et al. (eds.). Evaluation of Short-term Tests for Carcinogens:  Report of the International Programme on Chemical Safety's Collaborative Study of in Vivo Assays, Volume 2.  pp. 258-260.  Cambridge University Press, Cambridge, UK.

Teaf, C.M., R.C. Herndon and R.M. Coleman.  1988.  Development of toxicant profiles for gasoline and other selected environmental contaminants.  Proc. 1st Annual Environmental Toxicology Research Conference. Tallahassee, FL.  June, 1988.

Teaf, C.M., R.C. Herndon and R.M. Coleman.  1988.  Modeling relative risks from multiple routes of exposure to toxicants.  Proc. 1st Annual Environment Toxicology Research Conference.  Tallahassee, FL.  June, 1988.

Teaf, C.M.  1988.  Development and applicability of site rehabilitation levels.  Florida Pollutant Storage Tanks Program.  Annual Meeting.  Orlando, FL.  June, 1988.

Teaf, C.M.  1988.  Methyl bromide toxicology and the assessment of risk for low-level exposures.  U.S. Department of Agriculture Animal and Plant Health Inspection Service Annual Meeting.  Lumberton, NC.  April, 1988.

Teaf, C.M.  1988.  Toxicology and human health effects of methyl bromide.  Methyl Bromide Workshop.  Florida Department of Agriculture and Consumer Services.  La Belle, FL.  March, 1988.

Jones, E.B., C.M. Teaf, J.E. Moerlins and R.C. Herndon.  l987. Current developments in the role of waste exchanges for satisfying waste minimization requirements.  Annual Meeting of the Florida Society of Environmental Analysts.  Orlando, FL.  October, l987.

Freeman, R.W. and C.M. Teaf.  1987.  General principles of toxicology and fire safety precautions.  Arson Conference.  Florida Office of the State Fire Marshal.  Orlando, FL.  September, l987.

Herndon, R.C., C.M. Teaf and J.E. Moerlins.  1987.  Hazardous waste from United States small quantity generators.  World Conference on Hazardous Waste.  Budapest, Hungary.  October, l987.

Teaf, C.M., J.B. Bishop and R.D. Harbison.  1987.  Depression of glutathione in male reproductive tissues and potentiation of EMS-induced germ cell mutagenesis by L-buthionine sulfoximine.  Teratogenesis, Carcinogenesis, Mutagenesis 7(6):497-514.

Teaf, C.M. and T.C. Lewis.  1987.  Seasonal occurrence of multiple caudal spines in the Atlantic stingray, Dasyatis sabina.  Copeia 1987(1):224-227.

Bishop, J.B., C.M. Teaf and B. Booshan.  1987.  Assessment of fetal death rate among in utero progeny of B6C3 and CD-1 mice after subcutaneous injection of males with butyl benzylphthalate.  Environmental Mutagenesis 9 (Suppl. 8): 15.

Teaf, C.M., J.B. Bishop and R.D. Harbison.  1986.  Glutathione and the potentiation of ethyl methanesulfonate (EMS)-induced germ cell mutagenesis by ethylene dibromide (EBD) and buthionine sulfoximine (BSO).  Environmental Mutagenesis 8(6):85.

Gandy, J., C.M. Teaf, F.A. Adatsi, R.C. James and R.D. Harbison.  1986.  Dependence of male reproductive toxicity on germ cell stage.  In: Fujii, T. and P.M. Adams (eds.).  Functional Teratogenesis: Proceedings of the Fourth International Congress of Toxicology.  Teikyo Univ. Press, Tokyo, Japan.

Teaf, C.M.  1986.  Toxicological aspects of risk assessment.  In: Proceedings of the 1985 National Governors' Association Conference on Toxics in Groundwater.  Committee on Energy and Environment, National Governors' Association.  Washington, DC.

Moerlins, J.E., R.C. Herndon and C.M. Teaf.  1985.  Hazardous Waste Management Guide for Florida Hospitals.  Florida Hospital Association, 180 pp.

Teaf, C.M., J.B. Bishop and R.D. Harbison.  1985.  Germ cell mutagenesis and glutathione (GSH) depression in reproductive tissue of the F-344 rat induced by ethyl methanesulfonate.  Mutation Research 144:93-98.

Teaf, C.M. 1985. Mutagenesis. In: P.L. Williams and J. Burson (eds.).  Industrial Toxicology: Safety and Health Applications in the Workplace.  Van Nostrand-Reinhold Co., New York, NY.

James, R.C. and C.M. Teaf.  1985.  Carcinogenesis.  In: P.L. Williams and J. Burson (eds.).  Industrial Toxicology: Safety and Health Applications in the Workplace.  Van Nostrand-Reinhold Co., New York, NY.

Teaf, C.M., J.B. Bishop and R.D. Harbison, 1985.  Ethylene dibromide (EDB) and buthionine sulfoximine (BSO) potentiation of ethyl methanesulfonate (EMS)-induced dominant lethal mutations.  Toxicologist 5(1):140.

Teaf, C.M., R.W. Freeman and R.D. Harbison.  1984.   Cocaine-induced hepatotoxicity: Lipid peroxidation as a possible mechanism.  Drug and Chemical Toxicology 7(4):383-396.

Teaf, C.M., J.B. Bishop and R.D. Harbison.  1984.  Alteration of ethyl methanesulfonate (EMS) dominant lethal effects in Fischer 344 rats with buthionine sulfoximine.  Genetics 107(3):105.

Domon, O.E., C.M. Teaf, B. Booshan and J.B. Bishop.  1984.  Assessment of the fetal death rate among *in utero* progeny of B6C3 and CD-1 mice after subcutaneous injection of males with (diethylhexyl)phthalate (DEHP).   International Phthalic Acid Ester Conference, Surrey, UK. September, 1984.

Teaf, C.M., J.B. Bishop and R.D. Harbison.  1984.  Effect of cadmium and buthionine sulfoximine (BSO) on glutathione levels in the male reproductive tract.  Toxicologist 4(1):80.

Teaf, C.M., R.M. Freeman and R.D. Harbison.   1983.   Cocaine-induced hepatotoxicity: Lipid peroxidation as a possible mechanism.  Toxicologist 3(1):95.

Herndon, R.C., J.E. Moerlins and C.M. Teaf.  1983.  Waste exchange and resource reuse.  Resource Recycling 2(4):22-26.

Teaf, C.M., D.C. White and R.C. Herndon.  1981.  The nature of hazardous waste: chemistry, health effects and management strategies. Annual Meeting, Florida Bar Environmental Law Section.

Teaf, C.M.  1981.  Occurrence and distribution of selected vertebrates, vegetation and endangered species in Florida.  *In*: Fernald, E.A. (ed.).  <u>Atlas of Florida</u>, FSU Foundation, Inc.

Teaf, C.M. and T.C. Lewis.  1981.  Seasonal occurrence of multiple caudal spines in the Atlantic Stingray, *Dasyatis sabina*.  ASB Bulletin 28(2): 55.

Teaf, C.M.  1981.  Current status of state and federal regulations governing management of hazardous wastes in Florida.  Florida Division Annual Conference, American Chemical Society.  May, 1981.

Teaf, C.M.  1980.  Phylum Chordata: The Vertebrates (a laboratory guide to vertebrate dissection).  In: Tschinkel, W.R. and P.C. Hayward, <u>An Introduction to Animal Diversity</u>, Burgess Publishing Company, Inc.

Teaf, C.M.  1980.  Tidally-oriented movement patterns of the Atlantic stingray, *Dasyatis sabina*.  ASB Bulletin 27(2): 6.


*TECHNICAL REPORTS AND CONTRACTS:*

<u>Development and Performance of RCRA-related Personnel Health/Safety Training Activities and Technical Support</u>.   For Florida Department of Environmental Protection (Division of Waste Management). 2017-2020.  (Contract HW-572).

<u>Development and Performance of RCRA-related Personnel Health/Safety Training Activities and Technical Support</u>.  For Florida Department of Environmental Protection (Bureau of Waste Planning and Regulation). 2011-2017.  (Contract HW-564).

<u>Agency-specific Evaluation of Workers' Compensation Claims: Contributing Causes and Potential Improvements in Procedures and Practices</u>.  For Florida Department of Financial Services, Division of Risk Management. 2009 - 2010.

Evaluation of Potential Use of Cathode-Ray Tube (CRT) Glass in the Manufacturing of Pre-stress and Pre-cast Concrete Products. For Southern Waste Information eXchange, Leon County Department of Public Works, under contract to Florida Department of Environmental Protection.  December, 2008.

Development and Performance of RCRA-related Personnel Health and Safety Training Activities Activities and Technical Support.. For Florida Department of Environmental Protection.  2005-2011. (ongoing; Contract HW-527).

Development and Performance of RCRA-related Personnel Health and Safety Training Activities Activities and Technical Support.. For Florida Department of Environmental Protection (Bureau of Waste Planning and Regulation).  2000-2005.  (Contract HW-432).

The Florida Hazardous Waste Regulation Program: History and Positive Impacts on Florida's Environment.. For Florida Department of Environmental Protection (Bureau of Waste Planning and Regulation).  1998 (Contract HW-330).

RCRA Compliance Assistance Training Course for the Fiberglass Manufacturing Industry.  For Florida Department of Environmental Protection (Bureau of Waste Planning and Regulation).  1996-1999 (Contract HW-330).

Development and Performance of RCRA-related Personnel Health and Safety Training Activities.  For Florida Department of Environmental Protection (Bureau of Waste Planning and Regulation).  1996-1999 (Contract HW-330).

Leon County Emergency Management Plan for Hazardous Materials at Fixed Facilities.  For Leon County Board of Commissioners, Leon County Division of Emergency Management and Florida Department of Community Affairs. 1996-1997.

RCRA Compliance Assistance Training Course for the Automotive Maintenance & Repair and Auto Paint & Body Industries.  For Florida Department of Environmental Protection (Bureau of Waste Planning and Regulation).  1993-1996 (Contract HW-242).

Development and Performance of RCRA-related Personnel Health and Safety Training Activities.  For Florida Department of Environmental Protection (Bureau of Waste Planning and Regulation).  1993-1996 (Contract HW-242).

Toxicological Support Services and Public Health Training for Physicians and Environmental Health Personnel. For Florida Department of Health & Rehabilitative Services.  1995-1997.

Public Education and Human Health Aspects of Seafood Safety.  For U.S. Environmental Protection Agency Gulf of Mexico Program.  1995-1996.

Potential Human Health Impacts and Environmental Effects from Hazardous Waste Incinerators and Related Facilities.  For Florida Department of Environmental Protection, and Florida Center for Solid & Hazardous Waste Management.  1994-1995 .

Seafood Safety: Toxicology and Microbial Issues Related to Contaminated Products.  For U.S. Environmental Protection Agency Gulf of Mexico Program.  1994-1995.

Development of Site Rankings for Petroleum Contamination Sites.  For Florida Department of Environmental Regulation.  1992-1994 (Contract HW-204).

Toxicological Support Services: Reviews of Site-Specific Risk Assessments and the Development of Acceptable Exposure Guidelines for Hazardous Waste Sites (e.g., CERCLA, State-lead).  For Florida Department of Environmental Regulation (Division of Waste Mgmt).  1991-1993 (Contract WM-445).

Development and Performance of Specific RCRA-related Personnel Health and Safety Training Activities.  For Florida Department of Environmental Regulation (Bureau of Waste Planning and Regulation).  1992-1993 (Contract HW-218).

Leon County Emergency Management Plan for Hazardous Materials at Fixed Facilities.  For Leon County Board of Commissioners, Leon County Division of Emergency Management and Florida Department of Community Affairs.  1992-1993.

Technical Evaluation and Regulatory Review of RCRA Facility Closure Risk Assessments.  For Florida Department of Environmental Regulation (Bureau of Waste Planning and Regulation).  1991-1992 (Contract HW-195).

Development and Performance of Specific RCRA-related Personnel Health and Safety Training Activities.  For Florida Department of Environmental Regulation (Bureau of Waste Planning and Regulation).  1991-1992 (Contract HW-196).

Quality Assurance Review and Evaluation for Petroleum Contamination Sites Database.  For Florida Department of Environmental Regulation (Division of Waste Mgmt).  1990-1991 (Contract GC-128).

Leon County Emergency Management Plan for Hazardous Materials at Fixed Facilities.  For Leon County Board of Commissioners, Leon County Division of Emergency Management and Florida Department of Community Affairs.  Final Report.  May, 1991.

Toxicological Support Services: Reviews of Site-Specific Risk Assessments and the Development of Acceptable Exposure Guidelines for Hazardous Waste Sites (e.g., CERCLA, State-lead).  For Florida Department of Environmental Regulation (Division of Waste Mgmt).  1989-1991 (Contract WM-331).

Technical Evaluation and Regulatory Review of RCRA Facility Closure Risk Assessments.  For Florida Department of Environmental Regulation (Bureau of Waste Planning and Regulation).  1989-1991 (Contract HW-141).

Development of Site Rankings for Petroleum Contamination Sites.  For Florida Department of Environmental Regulation.  1989-1992 (Contract HW-126).

Development of Site Rehabilitation Levels per Chapter 17-70, F.A.C. For Florida Department of Environmental Regulation.  1989-1990 (Contract HW-135).

Risk Assessment for Establishment of Acceptable Contaminant Levels in Environmental Media.  (Toxicant Profiles for 8 compounds).  For Florida Department of Environmental Regulation.  1988-1989 (Contract WM-318).

Florida Non-Hazardous Industrial-Waste-Disposal Facilities.  Two volume final report prepared for the U.S. EPA on the characteristics and proximity of such facilities to sensitive environments.

Monitoring Guidance for Municipal-Waste-Combustion-Ash Disposal.  #EPA600/X-90/267A&B.  1990.

Developing Automated Systems for Assessing Subtitle D Facility Locations. #EPA600-X-88-423. 1988.

Wet Environments RCRA Subtitle D Monitoring Guidance Parts I-IV.  #EPA/600/X-88/403A,B,C,&D.  December, 1988.

Characterization of Municipal Waste Combustion Ash Disposal Practices and Facilities (Preliminary Summary of Seventy-Two Municipal Waste Combustion Ash Disposal Facilities).  #EPA/600/X-88/360.  October, 1988.

Facility/Site Description of Pinellas County Solid Waste Management Complex Pinellas County, Florida.  For U.S. Environmental Protection Agency.  March, 1988.

Facility/Site Description of Southeast Hillsborough County Sanitary Landfill Hillsborough County, Florida.  For U.S. Environmental Protection Agency.  March, 1988.

Leon County Comprehensive Emergency Management Plan for Hazardous Materials.  For Leon County Board of Commissioners, Division of Emergency Management and Florida Department of Community Affairs. Final Report.  March, 1989.

1989 Annual Report of the State University System Toxicological Research Coordinating Committee. For the Florida Legislature and Office of the Governor.  Final Report.  March, 1989.

Risk Assessment for Establishment of Acceptable Contaminant Levels in Environmental Media. (Toxicant Profiles for 15 compounds) For Florida Department of Environmental Regulation.  1988-1989 (Contract WM-251).

Toxicological Support Services: Reviews of Site-Specific Risk Assessments and the Development of Acceptable Exposure Guidelines for Hazardous Waste Sites under CERCLA.  For Florida Department of Environmental Regulation (Division of Waste Cleanup).  1988-1989 (Contract WM-223).

Technical Evaluation and Regulatory Review of RCRA Facility Closure Risk Assessments.  For Florida Department of Environmental Regulation (Bureau of Environmental Permitting).  1988-1989 (Contract HW-98).

Locational Survey of Underground Storage Tank Facilities in Florida for Use in the State's Intergraph Data Base System.  For Florida Department of Environmental Regulation (Bureau of Waste Management, Storage Tank Regulation Section).  Final Report.  January, 1989.

Development of Monitoring Guidance with an Emphasis on Wet Environments.  For U.S. Environmental Protection Agency.  1987-1994 (ongoing).

Toxicological Support Services:  Reviews of Site-Specific Risk Assessments and the Development of Acceptable Exposure Guidelines for Hazardous Waste Sites under CERCLA.  For Florida Department of Environmental Regulation (Division of Waste Management).  1987-1988 (Contract WM-223).

Environmental Audit and Development of a Waste Management Plan.  For Baptist Medical Center. Jacksonville, Florida.  1987.

1987 Annual Report of the State University System Toxicological Research Coordinating Committee. For the Florida Legislature and Office of the Governor.  Final Report.  March, 1987.

Relative Risks from Multiple Routes of Exposure to Toxicants Found in Water Supplies:  A Review and Evaluation.  For Florida Department of Environmental Regulation (Bureau of Groundwater Protection). Final Report.  November, 1987.

Toxicological Support Services:  Reviews of Site-Specific Risk Assessments and the Development of Acceptable Exposure Guidelines for Hazardous Waste Sites (e.g., CERCLA, State-lead).  For Florida Department of Environmental Regulation (Bureau of Operations).  1986-1987 (Contract WM-186).

Risk Assessment for Establishment of Acceptable Contaminant Levels in Environmental Media. (Toxicant Profiles for 15 compounds).  For Florida Department of Environmental Regulation.  1985-1987.  Final Reports.  November, 1987.

Toxicological Data Analysis and Risk Assessment For Facilities Identified During the Stationary Compression Vessels Notification Program.   For Florida Department of Environmental Regulation. Final Report.  December, 1986.

1986 Annual Report of the State University System Toxicological Research Coordinating Committee. For the Florida Legislature and Office of the Governor.  Final Report.  March, 1986.

Manual for Training Courses in Toxicology: Hazardous Waste Field Activities.  For Florida Department of Environmental Regulation.  Final Report.  June, 1986.

Hazardous Waste Management Guide for Automotive Repair and Supply Shops.   For Florida Automotive Services Council.  Final Report.  May, 1986.

Manual for Training Course on Emergency Response and Contingency Planning.   For the U.S. Environmental Protection Agency.  1986.

Risk Assessment for Determination of Acceptable Levels of Selected Toxic Compounds in Florida Groundwater.  (Toxicant Profiles for 28 compounds).  For Florida Department of Environmental Regulation, Florida Board of Regents and Florida Department of Health and Rehabilitative Services. 1983-1987.  Final Revised Reports.  November, 1987.

Training Manual - Seminar on the Florida Right-to-Know Law and Management of Hazardous Wastes by Hospitals.  For Florida Hospital Association.  1985.

Hazardous Waste Management Guide for Florida Hospitals.  For Florida Hospital Association.  1985.

Proceedings of the Second National Conference on Waste Exchange and Resource Reuse.  1985.

1985 Annual Report of the State University System Toxicological Research Coordinating Committee. For the Florida Legislature and Office of the Governor.  Final Report, March, 1985.

Alternative Technologies for Hazardous Waste Management in Florida.  For the Florida Institute of Government and the Florida Legislature.  1984.

Toxicological Evaluation Manual: Risk Assessment and Safety Determination for Chemical Exposures. For the Florida Department of Health and Rehabilitative Services.  1984.

Development of a National Training Center for Hazardous Materials Management: A Concept Paper. For State of Florida and U.S. Environmental Protection Agency.  1983.

Leon County Biological Relationships: Final Report.  For Leon County Board of Commissioners and City of Tallahassee.  1983.

Hazardous Waste Issues in Florida:  A Legislative Monograph.  For Florida House of Representatives and Florida Senate.  1983.

Proceedings of the First National Conference on Waste Exchange and Resource Reuse.  1983.

Southern Waste Information Exchange Catalog.  Published quarterly 1982 to present.

East Pass Lagoon Water Quality Study: Phases I, II, III.  For Okaloosa County Board of Commissioners. 1982.

Teaf, C. M.  1982. Leon County biological relationships: Part I. Florida Resources and Environmental Analysis Center, Florida State University, Tallahassee, Florida, USA.  75pp.

Siting of a Hazardous Waste Management Facility: An Overview.  1982.

Hazardous Waste: A Management Perspective.  Final Report of the Governor's Hazardous Waste Policy Advisory Council to the Florida Legislature.  1981.

Hazardous Materials Contingency Plans for Local Governments.  For U.S. EPA.  1981.

Feasibility Study for Establishing a Florida Waste Exchange.  Florida Department of Environmental Regulation.  1981.

An Analysis of the Local, State, and Federal Authority and Responsibility for Hazardous Materials Incidents in Leon County, Florida.  For Leon County Board of Commissioners.  1980.

Hazardous Waste Incidents in the State of Florida (Volume II).  For Florida Department of Environmental Regulation.  1980.

Assessment of the Economic Impact of Florida's Proposed Hazardous Waste Control Program on Selected Industries.  For Florida Department of Environmental Regulation.  1979.

Teaf, C.M.  1979.  A study of the tidally-oriented movements of the Atlantic stingray, Dasyatis sabina (*LeSueur*) in Apalachee Bay, Florida.  Masters Thesis, Florida State University, Tallahassee. 48 pp.

Hazardous Waste Incidents in the State of Florida (Volume I).  For Florida Department of Environmental Regulation.  1978.

Hazardous Waste Survey for the State of Florida.  For Florida Department of Environmental Regulation.  1977.


*SELECTED CONFERENCES, PRESENTATIONS AND TRAINING COURSES:*

Personnel OSHA Health and Safety Refresher Training Courses (8 hours).  2019.  For Florida Department of Environmental Protection.  Tallahassee, FL.  *May 7 and May 16, 2019*.

24 Hour Health & Safety Refresher Course (*Toxicology & Exposure Guidelines session*).  2018.  For Florida Department of Environmental Protection, Northeast District Office.  Jacksonville, FL.  *May 16, 2018*.

Personnel OSHA Health and Safety Refresher Training Courses (8 hours).  2018.  For Florida Department of Environmental Protection.  Tallahassee, FL.  *May 1 and May 15, 2018*.

Teaf, C.M. and D.J. Covert.  2018.  Toxicology, Health Risk & Appendices III and IV of the Coal Combustion Rule Regarding Groundwater.  For Southern Company, Birmingham, AL.  *January 19, 2018*.

Applegate, J., B. Dougherty, M.P. Petrovich and C.M. Teaf.  2017.  Regulatory Update: Contaminated Media Forum, Chapters 62-780 and 62-777.  *Air & Waste Management Association Florida Section Meeting. Tallahassee, FL.  November, 2017*.

DeMeo, R.A., J. Caspary, J. Oliveros, J. Applegate, N. Penichet, C. Teaf, and S. Folsom.  2017.  Updates and Discussion of Risk-based Corrective Elements in Florida and Elsewhere.  *31st Annual Environmental Permitting Summer School.  July, 2017.  Ft. Lauderdale, FL*.

Personnel OSHA Health and Safety Refresher Training Courses (8 hours).  2017.  For Florida Department of Environmental Protection.  Tallahassee, FL.  *May 11 and May 16, 2017*.

Unused, Unnecessary & Expired Medications: Why Do We Care.   2017.   For Southern Waste Information Exchange and Florida Department of Environmental Protection.  Clearwater, FL.  April, 2017.

Caspary, J., C.M. Teaf, C.M., J. Applegate, JS. Folsom, C. Noble, M. Petrovich, J. Ullo, B. Dougherty and B. Moore.  2017.  Update on Rule 62-780, 62-777, and the Contaminated Media Forum.  3rd Annual Winter Water Seminar.  Florida Engineering Society.  Tallahassee, FL.  January, 2017.

Annual Large Quantity Generators Hazardous Waste Training.  2017.  (*Toxicology & Exposure Guidelines session*).  For Florida Department of Environmental Protection, Northeast District Office.  Jacksonville, FL.  January, 2017.

24 Hour Health & Safety Refresher Course (*Toxicology & Exposure Guidelines session*).  2016.  For Florida Department of Environmental Protection, Northeast District Office.  Jacksonville, FL.  November, 2016.

Personnel OSHA Health and Safety Refresher Training Courses (8 hours).  2016.  For Florida Department of Environmental Protection.  Tallahassee, FL.  May 3 and May 12, 2016.

Toxicology, Exposure Considerations, and Regulatory Considerations of 1,4-Dioxane.  Northeast Waste Management Officials Association (NEWMOA). Three course offerings in Danielson, CT; Westford, MA; and Lebanon, NH.  September and December, 2015.

8 Hour Health & Safety Refresher Course (*Toxicology & Exposure Guidelines session*).  For Florida Department of Environmental Protection, Northeast District Office.  Jacksonville, FL.  September, 2015.

Personnel OSHA Health and Safety Refresher Training Courses (8 hours).  2015.  For Florida Department of Environmental Protection.  Tallahassee, FL.  Two offerings in April, 2015.

8 Hour Health & Safety Refresher Course (*Toxicology & Exposure Guidelines session*).  For Florida Department of Environmental Protection, Central District Office.  Orlando, FL.  April, 2015.

24 Hour Health & Safety Refresher Course (*Toxicology & Exposure Guidelines session*).  For Florida Department of Environmental Protection, Central District Office.  Orlando, FL.  February, 2015.

8 Hour Health & Safety Refresher Course (*Toxicology & Exposure Guidelines session*).  For Florida Department of Environmental Protection, Central District Office.  Orlando, FL.  November, 2014.

Garber, M.M. and C.M. Teaf  2014.  Toxicology and Environmental Regulation of 1,4-Dioxane.  *30th Annual International Conference on Soils, Sediments, Water and Energy.  Amherst, MA.* October, 2014.

Tuovila, B.J. and C.M. Teaf.  2014.  Environmental Occurrence and Regulation of Historical Fumigants 1,2-Dibromoethane and 1,2-Dibromo-3-chloropropane.  *30th Annual International Conference on Soils, Sediments, Water and Energy.  Amherst, MA.* October, 2014.

Personnel OSHA Health and Safety Refresher Training Courses (8 hours).  2014.  For Florida Department of Environmental Protection.  Tallahassee, FL. April, 2014 and May 2014.

Teaf, C.M. and B.J. Tuovila.  2013.  Evaluation of reported health effects associated with a hydrochloric acid spill in a neighborhood setting. *29th Annual International Conference on Soils, Sediments, Water and Energy.  Amherst, MA.* October, 2013.

McInerney, T.M., C.M. Teaf, and A.E. Smith.  2013.  Medicine, Merriment, Mischief, Mayhem & Marijuana: Is the Workplace Going to Pot?  *Annual Workplace Strategies Symposium, New Orleans, LA.* May, 2013.

Frazier, K.D., M. Clarkson, C.A. Wist, and C.M. Teaf.  2013.  Blood, Sweat & Hair: Overview of Hazards & Employer Notification for Drugs in the Workplace.  *Annual Workplace Strategies Symposium, New Orleans, LA.*  May, 2013.

Teaf, C.M. and D.J. Covert.  2013.  Perfluorinated compounds: Potentially applicable soil screening levels for the contaminant du jour.  *29th Annual International Conference on Soils, Sediments, Water and Energy.  Amherst, MA.*  October, 2013.

Teaf, C.M. and M.M. Garber.  2013.  Challenges related to 1,4-dioxane characterization, evaluation and treatment: Three case examples.  *29th Annual International Conference on Soils, Sediments, Water and Energy.  Amherst, MA.*  October, 2013.  *Also served as Session Moderator.*

Personnel Health and Safety Refresher Training Course (8 hours).  2013.  For Florida Department of Environmental Protection.  Tallahassee, FL.  April, 2013 and May 2013.

Personnel Health and Safety Refresher Training Course (8 hours).  2012.  For Florida Department of Environmental Protection.  Tallahassee, FL.  April, 2012 and May 2012.

Fourth Annual International Symposium & Exhibition on the Redevelopment of Manufactured Gas Plant Sites (MGP 2012).  2012.  Chicago IL.  March, 2012.  *Also served as Symposium Co-Chair.*

Teaf, C.M. and M.M. Garber.  2011.  Mercury Exposure Considerations:  Evaluating the Chemical Form and Activities of the Individual.  Presented at the 27th Annual International Conference on Soils, Sediments and Water.  Amherst, MA.  October, 2011.  *Also served on Symposium Science Advisory Board and as Session Chair.*

Teaf, C.M. and B. J. Tuovila.  2011.  Interpretation of Biological Data on Indoor Air Quality:  Presence Doesn't Equate to Significance.  Presented at 27th International Conference on Soils, Sediments & Water.  Amherst, MA.  October, 2011.  *Also served on Symposium Science Advisory Board and as Session Chair.*

Teaf, C.M. and D.J. Covert.  2011.  Risk Considerations Related to Environmental Arsenic Exposure:  Drinking Water Ingestion versus Dietary Intake or Soil Exposure.  Presented at the 27th Annual International Conference on Soils, Sediments and Water.  Amherst, MA.  October, 2011.  *Also served on Symposium Science Advisory Board and as Session Chair.*

Teaf, C.M.  2010.  Public Health During a Disaster:  Assessing, Prioritizing & Protecting.  For Florida Coastal School of Law & Jacksonville University.  12th Northeast FL Environmental Summit.  Nov, 2010.

Teaf, C.M.  2010.  Avoiding Injuries in the Work Environment: Lessons Learned from an Agency-wide Assessment.  For the Florida Safety Academy, Division of Risk Management.  July, 2010.

Teaf, C.M.  2010.  Health & Safety in the Workplace: The Good, the Bad and the Ugly.  For Florida Department of Financial Services, Interagency Safety Academy.  July, 2010.

Teaf, C.M. and R. Budell.  2009. Agricultural Waste Management: Regulatory & Public Health Considerations.  "Agricultural Update" presented by Continuing Legal Education Committee of Florida Bar Association. Gainesville, FL. November, 2009.

Teaf, C.M., D.J. Covert, P.A. Teaf and M.J. Starks.  2009.  Arsenic Cleanup Criteria for Soils in the US & Abroad:  Comparing Guidelines & Understanding Inconsistencies.  25th International Conference on Soils, Sediments and Water.  October, 2009.  Amherst, MA.  *(Also served as Session Moderator).*

Griffin, T, and C.M. Teaf.  2009.  Anthropogenic Background Analyses and Their Potential Impact on Brownfield Redevelopment Projects. Environmental & Land Use Law Annual Meeting, Florida Bar Association.  Amelia Island,  FL.  August, 2009.

McDevitt, T.M. and C.M. Teaf.  2009.  Health Risk & Toxicology in Case Evaluation and Litigation: Gaining Maximum Benefit from Your Expert. Environmental and Emerging Claims Managers Association (EECMA) Spring 2009 Conference, Captiva, FL.  May, 2009.

Teaf, C.M., J.B. Fisher, M.M. Garber, V.J. Harwood, S.N. Norris and R.L. Olsen.  2008.  Field Applied Poultry Waste: Toxicology. Microbial Issues & Health.  24th Annual International Conference on Soils, Sediments and Water.  October, 2008.  Amherst, MA.

Teaf, C.M and M. Stephens.  2008.  Dust in mining applications.  Session III: Mining Impacts & Mitigation.  Florida Aggregate Mining Education Forum - 2008.  August, 2008.

Teaf, C.M.  2008.  Safety in The Workplace: Recognition, Anticipation and Prevention.  For the Florida Interagency Council on Safety and Loss.  November, 2008.

Teaf, C.M.  2008.  Safety on the Job: Dealing With Obvious and Not-so-Obvious Workplace Hazards.  For FL Department of Financial Services, Div. of Risk Mgmt Interagency Advisory Council.  July, 2008.

Personnel Health and Safety Refresher Training Course (8 hours).  For Florida Department of Environmental Protection.  Tallahassee, FL.  April, 2008.

Weeks, N., Jones, D., Teaf, C.M., M. Lubozynski, and M. Petrovich.  2007.  RBCA & Conditional Closure as a Brownfields Tool.  10th Florida Brownfield Conference & Exhibition.  Nov, 2007.  Orlando,  FL.

Personnel Health and Safety Refresher Course (8 hours).  For Florida Department of Environmental Protection.  Tallahassee, FL.  April, 2007.

Teaf, C.M. and L. Gray.  2007.  Principles, Terminology & Applications of Toxicology in a University Setting.  Environmental Health & Safety Department, Florida State Univ, Tallahassee, FL.  April, 2007

Teaf, C.M.  2006.  Disinfection byproducts: Benefits & limitations of existing drinking water guidelines.  U.S. Environmental Protection Agency Federal-State Toxicology and Risk Analysis (FSTRAC) "Safe & Clean Water" Meeting. December, 2006. Clearwater, FL.

Teaf, C.M.  2006.  Arsenic bioavailability workshop: Physical and chemical characteristics of soils which influence decisions regarding arsenic bioavailability and health risks.  EPRI Arsenic Work Group.  December, 2006.  Tampa, FL

Teaf, C.M. and P.H. Burress.  2006.  Principles, Terminology & Applications of Toxicology in a University Setting.  For Environmental Health & Safety Department, Florida State University, Tallahassee, FL. July, 2006.

Personnel Health and Safety Refresher Course (8 hours).  For Florida Department of Environmental Protection.  Tallahassee, FL.  April, 2006.

Teaf, C.M., P.T. Medico, F.J. Bermudez, B.S. Clark.  2005.  Case Study: Beneficial Use of RSM in Residential Applications.  15th Materials Reuse & Recycling Conference.  June, 2005.  Key West, FL.

Teaf, C.M. 2005. Chemicals in the Workplace: How a Toxicologist Analyzes Exposure. 10th Conference & CLE for the Workers Injury Law & Advocacy Group.  April 2005.  Washington, DC.

Personnel Health and Safety Refresher Course (8 hours).  For Florida Department of Environmental Protection.  Tallahassee, FL.  April, 2005.

Khankhasayev, M., R. Herndon, J. Moerlins, C. Teaf.  2005.  Overview of NATO CCMS Pilot Study on Environmental Decision-making for Sustainable Development in Central Asia.  NATO Advanced

Research Workshop on Environmental Security & Sustainable Land Use of the Mountain and Steppe Territories of Mongolia and Altai: Present Day Role of Traditions & Science. Barnaul, Russia, Oct, 2004.

Teaf, C.M., H.V. Ritchie and R.M. Coleman. 2004. Status of the Science on Mold and Health Issues. Technical Seminar for First Coast Manufacturers Association. August, 2004. Jacksonville, FL.

Personnel Health and Safety Refresher Course (8 hours). For Florida Department of Environmental Protection. Tallahassee, Florida. November, 2004.

Personnel Health and Safety Refresher Course (8 hours). For Florida Department of Environmental Protection. Tallahassee, Florida. March, 2004.

Teaf, C.M. and R.M. Coleman. 2004. Where Does the Science Stand on Mold Issues? Technical Seminar for White & Case Law Firm and for Marsh, Inc. January, 2004. Miami, FL.

NATO Pilot Study Meeting on Human Health Issues and Tools for Disease Prevention in Central Asia. Almaty, Kazakhstan. November, 2003. (*Served as Session Moderator*).

Sixth International Symposium on Environmental Contamination in Central and Eastern Europe. Prague, Czech Republic. September, 2003. (*Session Moderator and Steering Committee Member*).

OSHA Refresher Course for University Health and Safety Activities (8 hours). For Florida State University. Tallahassee, Florida. June 11, 2003.

Statewide Video Conference on Chemical Terrorism. For Florida State University College of Medicine and Florida Department of Health. June 10, 2003.

Personnel Health and Safety Refresher Course (8 hours). For Florida Department of Environmental Protection. Tallahassee, Florida. May 7, 2003.

Personnel Health and Safety Refresher Course for RCRA Activities (8 hours). For Florida Department of Environmental Protection. Tallahassee, Florida. January 8, 2003.

NATO Advanced Research Workshop: Risk Assessment as a Tool for Environmental Decision-Making in Central Asia. Almaty, Kazakhstan. September, 2002. (*Served as Co-Director and Editor of Proceedings*).

Safety Concerns: Awareness for the Field Inspector. For Florida Department of Environmental Protection. St. Petersburg, Florida. August, 2002

Vulnerability of Municipal and Private Water Systems to Chemical Attack. Presented at World Health Organization Restricted Expert Consultation on Prevention and Management of Substance Terrorism Against Water Services. Copenhagen, Denmark. November, 2001.

Personnel Health and Safety Refresher Course for RCRA Activities (8 hours). For Florida Department of Environmental Protection. Tallahassee, Florida. May, 2001.

Safety Concerns: Awareness for the Field Inspector. For Florida Department of Environmental Protection. St. Petersburg, Florida. August, 2001

Planning Seminar on Introduction of the Rapid Environmental & Health Risk Assessment for the Lower Danube River. For WHO and Italian Ministry of Environment. Sofia, Bulgaria. January, 2001.

Evaluating and Communicating Health Risks. Holland & Knight Annual Environmental Seminar Series. Orlando, Florida. October, 2000.

Fifth International Symposium on Environmental Contamination in Central and Eastern Europe. Prague, Czech Republic.  September, 2000.  (*Session Moderator and Steering Committee Member*).

14th Annual Environmental Permitting School.  Managing sites with chemical issues: Evaluation and presentation of risk information.  Florida Chamber of Commerce.  Marco Island, Florida.  July, 2000.

Personnel Health and Safety Refresher Course for RCRA Activities (8 hours).  For Florida Department of Environmental Protection.  Ft. Myers, Florida.  August, 1999.

Toxicology and Risk Assessment: Using the Expert Witness.  1999 Annual Meeting, National Association of Legal Assistants.  Tampa, FL.  July, 1999.

Risk-Based Corrective Action at Miami International Airport.  1999 Hazardous Waste Management Conference.  Miami, Florida.  May, 1999.

Toxicology and Risk Considerations for Chlorinated Solvents.  For Florida Department of Health & Rehabilitative Services.  Wakulla Springs, Florida.  May, 1999.

Fourth International Symposium on Environmental Contamination in Central and Eastern Europe. Warsaw, Poland.  September, 1998.  (*Session Moderator and Steering Committee Member*).

Personnel Health and Safety Refresher Course for RCRA Activities (8 hours).  For Florida Department of Environmental Protection.  Ft. Myers, Florida.  July, 1998.

Risk Assessment Principles & Practice: Application to the Polish Environment.  For Institute for Ecology of Industrial Areas and U.S. Department of Energy.  Katowice, Poland.  January, 1997.

Control of Reportable Diseases in Florida: A Public-Private Partnership.  For Florida Department of Health & Rehabilitative Services.  Tallahassee, Florida.  October 24, 1996.

Third International Symposium on Environmental Contamination in Central and Eastern Europe. Warsaw, Poland.  September, 1996.  (*Session Moderator and Steering Committee Member*).

Personnel Health and Safety Refresher Course for RCRA Activities (8 hours).  For Florida Department of Environmental Protection.  Tallahassee, Florida.  June 6, 1996.

Environmental Toxicology for Physicians *and* Medical History-taking in the Evaluation of Environmental or Occupational Disease.  For Florida Department of Health & Rehabilitative Services. Sebring, Florida and Vero Beach, Florida.  May 10  and May 15, 1996.

Control of Reportable Diseases in Florida: A Public-Private Partnership.  For Florida Department of Health & Rehabilitative Services.  Tallahassee, Florida.  April 17, 1996.

RCRA Compliance Technical Assistance Training Courses.  For Florida Department of Environmental Protection.  Tallahassee, Florida (Eleven locations in Florida during period February to August, 1996).

Personnel Health and Safety Refresher Course for RCRA Activities (8 hours).  For Florida Department of Environmental Protection.  Tallahassee, Florida.  April 2, 1996.

American Bar Association Section of Litigation, 8th Annual Environmental Litigation Midyear Meeting. Vail, Colorado.  February 15-16, 1996.

12th Annual Environmental Permitting Course.  Florida Chamber.  Orlando, FL.  January 17-18, 1996.

1995 Conference on State of Practice of Risk Assessment in Human Health and Environmental Decision Making. Tallahassee, FL.  December 13-14, 1995. (*Session Moderator and Steering Committee Member*).

Risk Assessments, Audits & Other Compliance Management Tools. Environmental Compliance & Risk Management Seminar, Florida Chamber of Commerce.  Tampa, FL.  November, 1995.

Air Contamination in Central and Eastern Europe: What We Have Seen Since the Iron Curtain was Pulled Back.  For Carolinas Air Pollution Control Association.  Myrtle Beach, SC.  October, 1995.

Personnel Health and Safety Refresher Course for RCRA Activities (8 hours).  For Florida Department of Environmental Protection.  Tallahassee, Florida.  September 27, 1995.

MGP'95 International Symposium and Trade Fair on the Cleanup of Manufactured Gas Plants.  Prague, Czech Republic.  September, 1995.  (*Session Moderator and Steering Committee Member*).

Seafood Poisoning: Biological & Nonbiological Effects of Contaminated Fish and Shellfish from the Gulf of Mexico.  For U.S. EPA, Florida Department of Health & Rehabilitative Services.  Tallahassee, FL; Corpus Christi, TX; Lafayette, LA; Biloxi, MI; Daytona Beach, FL and Orange Beach, AL.  March 26, May 22, July 15, August 3, August 18, October 13, October 18, November 11, 1994, June 6, 1995.

Required Personnel Health and Safety Refresher Course for Hazardous Waste Activities (8 hours).  For Levine•Fricke.  Tallahassee, Florida.  August 14, 1995.

Personnel Health and Safety Refresher Course for RCRA Activities (8 hours).  For Florida Department of Environmental Protection.  Tallahassee, Florida.  May 18, 1995.

Worker Health and Safety Requirements.  For U.S. Environmental Protection Agency RCRA Inspector Training Institute.  Orlando, Florida.  January 24-26, 1995.

Personnel Health and Safety Refresher Course for RCRA Activities (8 hours).  For Florida Department of Environmental Protection.  Ft. Myers, Florida.  January 12, 1995.

RCRA Personnel Health and Safety Training Course (40 hours).  For Florida Department of Environmental Protection.  Orlando, Florida.  December 5-9, 1994.

Training Course in Principles of Toxicology, Risk Assessment and Risk Communication.  Conducted for Florida Department of Health and Rehabilitative Services.  Jacksonville, Florida.  November, 1994.

Risk Assessments: Understanding Their Strengths and Weaknesses (*Session Co-Chair*).  For the Florida Bar Association, Environmental and Land Use Law Committee.  Tampa, Florida.  October 10, 1994.

Training Course for RCRA Inspectors.  For Florida Department of Environmental Protection.  Tallahassee, Florida.  October 4-6, 1994.

Second International Symposium on Environmental Contamination in Central and Eastern Europe.  Budapest, Hungary.  September 20-23, 1994. (*Session Moderator and Steering Committee Member*).

Personnel Health and Safety Refresher Course for RCRA Activities (8 hours).  For Florida Department of Environmental Protection.  Tallahassee, Florida.  August 23, 1994.

Regulations, Environmental Considerations and Safety Aspects of Petroleum Sites under Chapter 17-770.  For Florida Department of Environmental Protection.  Tallahassee, Florida.  June 7-8, 1994.

Toxicology & Risk Assessment Training Course.  Conducted for Florida Department of Environmental Protection.  Tallahassee, Florida.  May 18-19, 1994.

Seminars for Physicians & Medical Personnel: Public Health Implications of Toxic Materials & Hazardous Waste Sites.  For Florida Dept of Health and Rehabilitative Services, Agency for Toxic Substances and Disease Registry.  Miami, Sarasota, Tallahassee, Florida.  March 3, 11, 12, 25, 30, 1994.

Required Personnel Health and Safety Refresher Course for Hazardous Waste Activities (8 hours).  For Levine•Fricke.  Tallahassee, Florida.  March 7, 1994.

Training Course in Principles of Toxicology, Risk Assessment and Risk Communication.  Conducted for Florida Department of Health & Rehabilitative Services.  Jacksonville, Florida.  February 3-4, 1994.

Personnel Health and Safety Refresher Course for RCRA Activities (8 hours).  For Florida Department of Environmental Regulation.  Tallahassee, Florida.  January 8, 1994.

RCRA Personnel Health and Safety Training Course (40 hours).  For Florida Department of Environmental Regulation.  Orlando, Florida.  December 6-10, 1993.

Personnel Health and Safety Refresher Course for RCRA Activities (8 hours).  For Florida Department of Environmental Regulation.  Tallahassee, Florida.  July 8, 1993.

Personnel Health and Safety Refresher Course for RCRA Activities (8 hours).  For Florida Department of Environmental Regulation.  Orlando, Florida.  May 20, 1993.

Medical Seminars on Public Health Implications of Hazardous Waste Sites.  For Florida Department of Health and Rehabilitative Services and Agency for Toxic Substances and Disease Registry.  Pensacola, Ft. Lauderdale and Miami, Florida.  March, April, May, November, 1993.

Training Course in Principles of Toxicology, Risk Assessment and Risk Communication.  Conducted for Florida Department of Health and Rehabilitative Services.  Ft. Myers, Florida.  January 28-29, 1993.

Personnel Health and Safety Refresher Course for Hazardous Waste Activities (8 hours).  For Florida Department of Environmental Regulation.  Tallahassee, Florida.  December 9, 1992.

RCRA Personnel Health and Safety Training Course (40 hours).  For Florida Department of Environmental Regulation.  Tallahassee, Florida.  November 16-20, 1992.

Required Personnel Health and Safety Refresher Course for Hazardous Waste Activities (8 hours).  For Levine•Fricke.  Tallahassee, Florida.  November 18, 1992.

First International Symposium on Environmental Contamination in Central and Eastern Europe.  Budapest, Hungary.  October 21-24, 1992.  (*Session Moderator and Steering Committee Member*).

Training Course in Principles of Toxicology and Risk Assessment.  For Florida Department of Health and Rehabilitative Services.  Orlando, Florida.  July 23-24, 1992.

RCRA Personnel Health and Safety Required Refresher Course (8 hours).  For Florida Department of Environmental Regulation.  Orlando and Tallahassee, Florida.  May 29, June 23 and September 15, 1992.

Training Course in Principles of Toxicology and Risk Assessment.  Conducted for Florida Department of Health and Rehabilitative Services.  Tallahassee, Florida.  June 18-19, 1992.

General Principles of Toxicology and Risk Assessment (3 Graduate Semester Hours).  For Department of Biological Science, Florida State University.  Tallahassee, Florida.  January to April, 1992.

Medical Seminar on Community Public Health Implications of Hazardous Waste Sites.   For Florida Department of Health and Rehabilitative Services and Agency for Toxic Substances and Disease Registry.  Rockledge, Miami, and Orlando, Florida.  April 10, April 24, May 28 and October 22, 1992.

Personnel Health & Safety Refresher Course for Hazardous Waste Activities (8 hours).  For Florida Department of Environmental Regulation.  Orlando, Tallahassee, FL.  April, October, November, 1991.

RCRA Personnel Health and Safety Training Course (40 hours).   For Florida Department of Environmental Regulation.  Tallahassee, Florida.  January 4-8 and September 16-20, 1991.

Physician Training Course on Public Health Implications of Environmental Toxicants.   For Florida DOH and ATSDR.  St. Petersburg and Orlando, Florida.  April, September, 1991.

Supervisors Site Health and Safety Training Course for Hazardous Waste Activities (8 hours).   For Levine•Fricke.  Tallahassee, Florida.  June 18, 1991.

Required Personnel Health and Safety Refresher Course for Hazardous Waste Activities (8 hours).  For Levine•Fricke.  Tallahassee, Florida.  June 17, 1991.

Training Course on General Principles of Toxicology and Risk Assessment.  Conducted for Florida Department of Health and Rehabilitative Services.  Orlando, Florida.  May 1-2 and May 21-22, 1991.

Training Course on Mixed Radioactive and Hazardous Waste.   For Florida Department of Environmental Regulation.  Tallahassee, Florida.  October, 1990.

Physician Training Course on Public Health Implications of Environmental Toxicants.   For Florida DOH and ATSDR.  Tampa and Tallahassee, Florida.  March 15 and July 24, 1990.

Mercury Contamination in Florida: Impacts and Solutions.  Conducted by FSU Center for Biomedical & Toxicological Research, sponsored by 19 federal and state agencies.  June 20-21, 1990.

Environmental Toxicology & Epidemiology: Practical Approach for Local Health Officials & Physicians.  For National Assoc. of County Health Officials, ATSDR, DOH.  Ft. Lauderdale.  *July, 1990.*

RCRA Personnel Health and Safety Training Course (40 hours).   For Florida Department of Environmental Regulation.  Tallahassee, Florida.  June 4-8, 1990.

RCRA Personnel Health and Safety Required Refresher Course (8 hours).  For Florida Department of Environmental Regulation.  Tallahassee, Florida.  May 31, 1990.

RCRA Personnel Health and Safety:  Basic Training Course (40 hours).  For Florida Department of Environmental Regulation.  Orlando, Florida and Tallahassee, FL.  April 24-28 and December 4-8, 1989.

Groundwater Investigations and Application to Assessment of Risks.  For Florida Department of Environmental Regulation.  Tallahassee, Florida.  June 6-7, 1989.

Risk Assessment & Decision-Making Training.  Conducted for Florida Department of Environmental Regulation and U.S. Environmental Protection Agency.  Tallahassee, Florida.  August 30-31, 1988.

Training Course on General Principles of Toxicology & Risk Assessment.  For Florida Department of Health & Rehabilitative Services.  Tallahassee, Florida.  September/October, 1987.  Orlando, Florida.

Hazardous Materials Training (Risk Assessment; Hazardous Materials Contingency Plans).  Conducted for National Hazardous Materials Training Center, Little Rock, Arkansas.  October 28-30, 1986.

Training Course on Toxicology:  Hazardous Waste Field Activities.  Conducted for the Florida Department of Environmental Regulation and the Florida Department of Health and Rehabilitative Services.  Tallahassee, Florida.  June 25-26, 1986 and Orlando, Florida.  October 8-9, 1986.

Training Course on Emergency Response and Contingency Planning.  Conducted for the U.S. Environmental Protection Agency.  Atlanta, Georgia.  March, 1985; March, 1986.

Training Course for the Holmes Regional Medical Center:  Employee Toxic Substances Right-to-Know Program.  Conducted for the Holmes Regional Medical Center.  Melbourne, Florida.  1986.

Training Seminar on Florida Right-to-Know Law & Management of Hospital Hazardous Waste.  Conducted for the Florida Hospital Association (FHA). November, 1985; August, 1986.  Orlando, FL.

Hazardous Waste Disposal and Hazardous Substances Right-to-Know Regulations.  Conducted for Florida Hospital Engineers Association.  Orlando, Florida.  April 4, 1986.

Second National Conference on Waste Exchange & Resource Reuse.  Tallahassee, Florida.  March, 1985.

Training Course on the OSHA Hazard Communication Standard.  Orlando, Florida.  February, 1985.

Symposium: Alternative Technologies for Waste Management.  Tallahassee, FL.  February, 1984.

Training Course on Toxicology and Risk Assessment.  Conducted for the Florida Department of Health and Rehabilitative Services.  Orlando, Florida.  October 3-5, 1984.

Monitoring and Management of Hazardous Waste at RCRA Subtitle D Facilities.  Conducted for U.S. EPA Office of Research & Development,.  Tallahassee, Florida.  October, 1984.

Symposium on EDB.  Conducted for FL State University System.  Tallahassee, FL.  February, 1984.

Workshop on Monitoring Considerations in the Siting and Operation of Hazardous Waste Disposal Facilities in Temperate Zone Wet Environments.  Conducted for the Office of Research and Development, U.S. Environmental Protection Agency.  Tallahassee, Florida.  October 4-5, 1983.

First National Conference on Waste Exchange and Resource Reuse.  Tallahassee, Florida.  March, 1983.

Hazardous Materials Contingency Planning Workshop.  Conducted for Region IV, Environmental Emergencies Branch, U.S. Environmental Protection Agency.  Atlanta, Georgia.  March 26, 1981.

Workshop on Hazardous Waste Management for Educational Institutions.  Conducted for the Florida Department of Education.  Orlando, Florida.  February 3-4, 1981.

Training Course on Management of Hazardous Waste and Hazardous Materials.  Conducted for the Florida Department of Environmental Regulation.  Orlando, Florida.  January 14-15, 1981.

State Waste Exchange Workshop.  For Florida Chamber of Commerce. Tallahassee, FL. December, 1980.

Hazardous Waste Management Seminar.  Florida Engineering Society.  Tampa, FL.  November, 1980.

Hazardous Materials Incidents Workshop.  For Leon County, Tallahassee, Florida.  July, 1980.

**ATTACHMENT B**

**References Cited**

# References Cited

Adams, M.A. et al.  1994.  Dietary intake and hazards of arsenic.  Chapter 4.  In: Chappell, et al. (eds).  <u>Arsenic: Exposure and Health</u>.  Science and Technology Letters, Essex, UK.

ATSDR (Agency for Toxic Substances and Disease Registry).  2000.  Public Health Statement for Arsenic.  Agency for Toxic Substances and Disease Registry, Atlanta, GA.  September, 2000.

ATSDR (Agency for Toxic Substances and Disease Registry).  2007.  Toxicological Profile for Arsenic.  Agency for Toxic Substances and Disease Registry, Atlanta, GA.  August, 2007.

ATSDR (Agency for Toxic Substances and Disease Registry).  2009.  Case Studies in Environmental Medicine: Arsenic Toxicity.  Agency for Toxic Substances and Disease Registry, Atlanta, GA.  October, 2009.

ATSDR.  2016.  Addendum to the Toxicological Profile for Arsenic.  Agency for Toxic Substances and Disease Registry, Atlanta, GA.  February, 2016.

Baker, B.A. et al.  2018.  Arsenic Exposure, Assessment, Toxicity, Diagnosis, and Management: Guidance for Occupational and Environmental Physicians.  Journ. Occup. Envir. Med. 60(): 634-639.

Barringer, J.L. et al.  2013.  Arsenic in New Jersey Coastal Plain Streams, Sediments, and Shallow Groundwater: Effects of Different Geological Sources, and Anthrpogenic Inputs on Biogeochemical and Physical Mobilization Processes.  Prepared in cooperation with the NJ Department of Environmental Protection.  Scientific Investigations Report 2013-5107.

Borum, D.R. and C.O. Abernathy.  1994.  Human oral exposure to inorganic arsenic.  Chapter 3 in Chappell et al. (eds.).  <u>Arsenic: Exposure and Health</u>.  Science and Technology Letters. Essex, UK.

Boyce, C.P. et al.  2008.  Probabilistic analysis of human health risks associated with background concentrations of inorganic arsenic: Use of a margin of exposure approach.  Human and Ecological Risk Assessment 14: 1159-1201.

Brinkman, R. and J. Ryan.  1998.  Background concentration of metals in Florida soils.  Florida Center for Solid and Hazardous Waste Management, Gainesville, FL.  Report #97-6.

Cai, Y., Cabrera, J.C., Georgiadis, M., et al.  2002.  Assessment of arsenic mobility in the soils of some golf courses in South Florida.  Sci. Total Environ. 291:123-134.

1

Chen, M., L.Q. Ma and W.G. Harris.  1999a.  Baseline concentrations of 15 trace elements in Florida surface soils.  Journal of Environmental Quality.  28(4): 1173-1181.

Chen, M., L.Q. Ma, W.G. Harris and A.G. Hornesby.  1999b.  Background concentrations of metals in Florida surface soils.  Taxonomic and geographic distributions of total-total and total-recoverable concentrations of selected trace metals.  Florida Center for Solid and Hazardous Waste Management, Gainesville, FL.  Report #99-7

Chen, M, L.Q. Ma, C.G. Hoogeweg and W.G. Harris.  2001.  Arsenic background concentrations in Florida, U.S.A. surface soils: determination and interpretation.  Environmental Forensics 2: 117-126.

Deposition testimony of Tambitha Blanks.  20 June 2019.

Deposition testimony of Willie Blanks.  20 June 2019.

Deposition testimony of Isidro Duque.  23 July 2019.

Deposition testimony of Theron Blickenstaff.  2 August 2019.

Deposition testimony of Saeed Kazemi.  13 and 14 June 2019.

Deposition testimony of Sean Ware.  13 June 2019.

Duque, I.  2019.  Expert Report of Isidro ("Sid") Duque.  Undated, received July, 2019.

EFSA (European Food Safety Authority).  2009.  Scientific Opinion on Arsenic in Food.  EFSA Journal 7(10): 1351-1550.  Parma, Italy.

FDA (U.S. Food & Drug Administration).  2015.  Organ-Specific Warnings: Internal Analgesic, Antipyretic, and Antirheumatic Drug Products for Over-the-Counter Human Use: Labeling for Products That Contain Acetaminophen Guidance for Industry.  U.S. Department of Health and Human Services, Food & Drug Administration. Washington, DC.

FDEP (Florida Department of Environmental Protection).  2005.  Technical Background Document for the Development of Contaminant Cleanup Target Levels for Chapter 62-777.  February, 2005.

FDEP.  (Florida Department of Environmental Protection).  2009.  Guidance for Determining Leachability by Analysis of SPLP Results.  June 2009.

FDEP (Florida Department of Environmental Protection).  2016.  Letter from University of Florida Center for Environment and Human Toxicology (Dr. Leah Stuchal and Dr. Stephen Roberts) to FDEP (Dr. Gladys Liehr)

regarding development of irrigation water screening levels (IWSLs).  28 June 2016.

FDEP (Florida Department of Environmental Protection).  2017.  Chapter 62-780, Florida Administrative Code.  November 2017.

FDOH (Florida Department of Health)/ATSDR (Agency for Toxic Substances and Disease Registry).  1996a.  Exposure Investigation Report, Barker Chemical Site, Inglis, Levy County, Florida.  August 13, 1996.

FDOH (Florida Department of Health)/ATSDR (Agency for Toxic Substances and Disease Registry).  1996b.  Health Consultation.  Barker Chemical Site, Inglis, Levy County, Florida.  August 8, 1996.

GFA.  2018.  Phase 1 Progress Report.  January 12, 2018.

GFA.  2019a.  South Street Site Assessment Report (SAR) Addendum.  June 28, 2019.

GFA.  2019b.  Groundwater Monitoring Report: South Street Property.  May 22, 2019.

GFA, 2019c.  Groundwater Monitoring Report: South Street Property.  August 14, 2019.

Hughes, M.F. et al.  2011.  Arsenic exposure and toxicology: A historical perspective.  Toxicological Sciences 123(2): 305-332.

Lunde, G.  1977.  Occurrence and transformation of arsenic in the marine environment.  Environmental Health Perspectives 19: 47-52.

Ma, L.Q., F. Tan and W.G. Harris.  1997.  Concentrations and distributions of eleven metals in Florida soils.  Journal of Environmental Quality.  26(3): 769-775.

Mayorga, W. 2004. November 7 Memorandum to Jose Gonzales, P.E., Section Chiefs and PRS Staff, Pollution Control Division Re: Natural background soil concentration for the barrier islands of Miami-Dade County.

Miami-Dade County.  2014.  Miami-Dade County Anthropogenic Background Study.  Miami-Dade Environmental Monitoring and Restoration Division.  April 3, 2014.

Missimer, T. M. et al.  2018.  Natural Background and Anthropogenic Arsenic Enrichment in Florida Soils, Surface Water, and Groundwater: A Review with a Discussion on Public Health Risk.  Intern. Journ. Envir. Res. and Publ. Health  15: 2278-2318.

Moore, J.W. and S. Ramamoorthy.  1984.  <u>Heavy Metals in Natural Waters</u>.
Springer Verlag.  New York, NY.

NAS (National Academy of Sciences).  2013.  Critical Aspects of EPA's IRIS
Assessment of Inorganic Arsenic.  Interim Report.

Neff, J.M.  1997.  Ecotoxicology of arsenic in the marine environment.  Environ.
Toxicol. Chem. 16(5):917-927.

NIOSH.  2019.  Arsenic Overview (CAS No. 7440-38-2).  National Institute for
Occupational Safety and Health, U.S. Centers for Disease Control and
Prevention, Atlanta, GA.

NRC (National Research Council).  1989.  Recommended Dietary Allowances.
10th Edition.  National Research Council/National Academy Press,
Washington, D.C.

Price, R.E. and T. Pichler.  2006.  Abundance and mineralogical association of
arsenic in the Suwannee Limestone (Florida): Implications for arsenic
release during water–rock interaction.  Chem. Geology 228:  44–56

Report of Theron Blickenstaff, dated 3 July 2019.

Report of Isidro Duque, undated.

Schoof et al.  1999. Dietary exposure to inorganic arsenic. In: <u>Arsenic Exposure
and Health Effects</u> (W. R. Chappell, C. O. Abernathy, and R. L. Calderon,
eds.), pp. 81–88. Elsevier Science, Amsterdam, Netherlands.

Schropp, S.J. and H.L. Windom.  1988.  A Guide to the Interpretation of Metal
Concentrations in Estuarine Sediments.  April 1988.

Schropp, S.J. et al.  1990.  Interpretation of metal concentrations in estuarine
sediments of Florida using aluminum as a reference element.  Estuaries
13(3):227-235.

Teaf, C.M., and D.J. Covert.  2012.  Risk considerations related to arsenic
exposure: Drinking water ingestion versus dietary intake or soil exposure.
Proceedings of the Annual International Conference on Soils, Sediments,
Water and Energy.  Volume 17(1): 114-122.

Teaf, C.M., D.J. Covert, P.A. Teaf, E. Page, and M.J. Starks.  2010.  Arsenic
Cleanup Criteria for Soils in the US and Abroad:  Comparing Guidelines
and Understanding Inconsistencies.  Soil & Sediment Contamination
Volume 15, Chapter 9, pp. 94-102.

USEPA.   1988.   Special Report on Ingested Inorganic Arsenic: Skin Cancer, Nutritional Essentiality.   EPA/625/3-87/01. Risk Assessment Forum, U.S. Environmental Protection Agency, Washington, DC.

USEPA.   1992.   Method 1311: Toxicity Characteristic Leaching Procedure.   U.S. Environmental Protection Agency, Washington, DC.

USEPA.   1994.   Method 1312: Synthetic Precipitation Leaching Procedure.   U.S. Environmental Protection Agency, Washington, DC.

USEPA (U.S. Environmental Protection Agency).   2001.   Florida's Inshore Marine Monitoring and Assessment Program (IMAP).   Annual Report, Year Two. Environmental Research laboratory Office of Research and Development. U.S. EPA Gulf Breeze, Florida 32561.   IMAP Annual Report 2000/2001. May   9,   2001.       Available   on   the   website   located   at http://www.floridamarine.org/features/category_sub.asp?id=3448.

USEPA (U.S. Environmental Protection Agency).   2005.   Toxicological Review of Ingested Inorganic Arsenic.   U.S. Environmental Protection Agency, Washington, DC.

USEPA (U.S. Environmental Protection Agency).   2007.   Inorganic arsenic. TEACH Chemical Summary.   U.S. Environmental Protection Agency, Washington, DC.

USGS (U.S. Geological Survey).   2014.   Geochemical and Mineralogical Maps for Soils of the Conterminous United States.   Open File Report 2014-1082.

Uthus, E.O.   1994.     Arsenic essentiality studies and factors affecting its importance.   pp. 199-208.   In:   Chappell, et al. (eds).   Arsenic: Exposure and Health.   Science and Technology Letters, Essex, UK.

Uthus, E.O.   1997.   Arsenic: Essentiality and estimation of a possible requirement. Annual Meeting of the Society for Risk Analysis, Washington, DC. December 7-10, 1997.

Valette-Silver, N.J., Riedel, G.F., Crecelius, E.A.   1999.     Elevated arsenic concentrations in bivalves from the southeast coasts of the USA.   Marine Environ. Res. 48:311-333.

Windom, H.L., Schropp, S.J., Calder, F.D., et al.   1989.   Natural trace metal concentrations in estuarine and coastal marine sediments of the southeastern United States.   Environ. Sci. Technol. 23(3):314-320.

**ATTACHMENT C**

**Testimony of Dr. Christopher M. Teaf**

*August, 2015 to July, 2019*

## Testimony of Dr. Christopher M. Teaf
## (August, 2015 to July, 2019)

| CASE IDENTIFIER | JURISDICTION | STATE | TESTIMONY DATE | |
|---|---|---|---|---|
| | | | Deposition | Hearing/Trial |
| Adinolfe vs United Technologies | U.S. District Court, Southern District | FL | 7/16 | |
| Cotromano et al. vs United Technologies et al. | U.S. District Court, Southern District | FL | | 1/18 |
| Lombardozzi vs Taminco | U.S. District Court, Northern District | FL | 12/16 | |
| Kendall Properties vs Miami-Dade County (DERM) | 11th Judicial Circuit Court, Miami-Dade County | FL | 8/16 | |
| Aaron vs McGowan | District Court, Jefferson Parish | LA | 12/15 | 1/16 |
| Price vs U.S. Gear Tools et al | U.S. District Court, Western District | NC | 5/16 | |
| Simpson vs Meritor | NC Industrial Commission | NC | 11/16 | |
| Sobak vs D.R. Horton et al. | 9th Judicial Cicuit Court, County of Charleston | SC | 6/18 | |
| Sierra Club vs Virginia Electric and Power Company | U.S. District Court, Eastern District | VA | 5/16 | 6/16 |